

MATTHEW L. SCHWARTZ
Tel.:  (212) 303-3646
E-mail:  mlschwartz@bsfllp.com

June 3, 2018

**BY ECF**

Hon. Ronnie Abrams
United States District Judge
United States District Court
Southern District of New York
40 Foley Square
New York, New York 10007

Re:    *United States v. Galanis*, S3 16 Cr. 371 (RA)

Dear Judge Abrams:

I represent Devon Archer and write in response to the government's letter of this afternoon concerning Code Rebel.  The government letter misstates the Court's rulings, misstates the evidence, and makes plain its intention to argue inferences that are totally unsupported by the actual evidence.  Moreover, the government has also made plain that it intends to use the excluded pump and dump evidence, albeit without actually proving that any such fraud occurred.  As to Mr. Archer, the fact remains that the Code Rebel shares have absolutely nothing to do with the WLCC bonds, and there is no evidence to the contrary.

*First*, and most importantly, the government misstates the evidence.  It claims that the Code Rebel shares represented "a straightforward payout from Jason Galanis. Jason Galanis's payment of these shares to Archer in the midst of their criminal dealings is no different (and no less admissible) than if Galanis had simply wired $19 million directly to Archer."  (Gov. Ltr. at 3).  But this argument is entirely counter-factual:  even according to the government's proposed demonstrative exhibit, attached as Exhibit A to its letter, the money transferred to RSTP Capital and used to purchase the Code Rebel shares came from Jason *Sugarman*, not Jason Galanis.  Galanis's name does not appear anywhere on that chart.  As Mr. Archer pointed out previously, there is absolutely no factual predicate for the government to argue that these shares were some sort of quid pro quo for Mr. Archer's alleged involvement in the WLCC bond scheme – no document or witness supports that theory.  Having been challenged to point to any such evidence, the government has again come up empty.[1]

For the same reason, Mr. Archer did not invite the government to introduce this evidence by observing that he lost money.  That remark was a response to the government's assertion in

---

[1]    There have been several other times that the government has been wholly unable to point to evidence that other people's criminality was known or reasonably foreseeable to Mr. Archer, which it nonetheless seeks to introduce against him.  For example, the government has still been unable to point to any evidence showing that it was reasonably foreseeable to Mr. Archer that Michelle Morton failed to disclose his alleged control over Atlantic Asset Management on its Form ADV, or that she was required to disclose him.



openings that Mr. Archer received $15 million, *i.e.*, the money that was invested in the second WLCC bond issuance.  But the Code Rebel shares have nothing whatsoever to do with the WLCC bonds.  Moreover, even including the Code Rebel shares, Mr. Archer still lost money.  Mr. Archer never sold a single share of Code Rebel, and ultimately transferred them for no consideration.  He therefore lost the money that he, from his own pocket and having nothing whatsoever to do with the WLCC bonds, had invested in Code Rebel.

*Second*, the government's letter misstates both the Court's previous rulings and its own representations about the nature of the evidence it sought to admit.  Tellingly, the government does not point to any briefing or argument in which it purportedly made "clear" that it intended to introduce evidence against Mr. Archer of shares of Code Rebel that had been fully paid-for using funds totally unrelated to the WLCC bonds.  (June 3, 2018 Gov't Ltr. at 1).[2]  On the contrary, as set forth in Mr. Archer's letter of yesterday, the government has insisted repeatedly, for months, that apart from the alleged pump and dump, the Code Rebel evidence was necessary to establish that (i) "proceeds of the fourth bond issuance" were used to "purchase a significant percentage of the shares of the Code Rebel IPO," and (ii) proceeds "from the Code Rebel IPO" were "used to make the interest payment for the first bond issuance."  [ECF No. 369, at 11-12].  In ruling on the government's Rule 404(b) motion, the Court held it would permit evidence of precisely those two "facts."  4/13/2018 Hr'g Tr. at 19:6-25.  The evidence the government now seeks to admit is utterly unrelated to the WLCC bonds, let alone the bond proceeds or interest payments, and the government's unsupported insistence to the contrary is insufficient to establish otherwise.

The government's other attempts to show that the Mr. Archer was on notice of its new argument following the Court's clear ruling are simply false.  First, the government attempts to re-write its own statement in the course of the parties' negotiations over a stipulation, contending that its reference to how Code Rebel shares were "disposed of" was somehow a reference to the *purchase* of Code Rebel shares by RSTP Capital.  But there is only one way to read the government's statement:

> Judge Abrams has precluded evidence that Code Rebel was a pump and dump scheme, but has allowed evidence about how shares were purchased using bond proceeds and then how *those shares* were dispose[d] of.

[ECF No. 493, Ex. B, at 2 (emphasis added)].  In stating that the Court had "allowed evidence about how shares were purchased using bond proceeds and then how those shares were dispose[d] of," the government was obviously reiterating the Court's ruling that the government was permitted to establish both that money from the fourth bond issuance was used to purchase

---

[2]     The government's focus on the question of whether Mr. Archer's "mere receipt of . . . shares (or the value of those shares) is inadmissible" is misplaced.  (Gov. Ltr. at 1.)  Any attempt to cast as illicit the receipt of shares that were paid for using money that the government concedes was not related to the WLCC bonds or otherwise tainted is totally irrelevant, especially in the absence of any evidence that the shares were some sort of in-kind payment for some unspecified criminal conduct on Mr. Archer's part.



Code Rebel shares, and that Code Rebel shares were used to cover the interest payment on the first bond issuance.  The government's claim that its reference to "how those shares were disposed of" somehow constituted clear notice of its intention to establish that fully paid-for shares having nothing to do with the WLCC bonds were somehow compensation for being part of a criminal conspiracy does not hold up.  The *only* plausible reading of the government's statement is that Code Rebel evidence was admissible to show (a) the purchase of Code Rebel shares using bond proceeds, and (b) the disposition of those shares to pay the coupon on the WLCC bonds.  And that is precisely what the Court had ordered.  The government's attempts to re-interpret its own words should be rejected.

Likewise, the suggestion that Mr. Archer was on notice of the government's anticipated argument, notwithstanding the Court's ruling and his objection to non-conforming uses of the evidence, is absurd.  The exhibit the government points to, GX 1240, is a 140 page document that appears to reflect all or nearly all of the shareholders of Code Rebel.  The government's argument seems to be that Mr. Archer should have scoured these 140 pages, realized that entities called Thunder Valley Engineering and Seymour Capital are not referenced in it but that (on pages 78 and 87 of the exhibit) Rosemont Seneca Bohai LLC is, and concluded that the government therefore intended to argue that the purchase of shares with money having nothing to do with the WLCC bonds was therefore admissible in its opinion.  The expectation that Mr. Archer should have evaluated the evidence in this way is crazy, especially because there are numerous other reasons why the government could have sought to use this exhibit.  For example:

- The exhibit (pp. 1 and 139) shows shares going to Hugh Dunkerley.  The government could have sought to bring that out in connection with Dunkerley testifying about the use of Code Rebel in connection with the WLCC bond proceeds.
- Similarly, the exhibit (pp. 2 and 90) shows shares being issued to Mr. Cooney, which shares the government does appear to contend were funded using WLCC bond proceeds.
- The exhibit (pp. 4 and 129) also shows shares being issued to something called Condor Financial, which Francisco Martin has explained purchased a portion of the WLCC bonds from Bonwick Capital; the Code Rebel shares could have been an advance payment for the money spent on the bonds.  *See* 3522-6 at 4 ("The purchase of the $100,000 of tribal bonds from BONWICK CAPITAL PARTNERS (BONWICK) occurred after GALANIS was arrested.  GALANIS asked MARTIN if he had a company that could be used as a placeholder for a bond.  GALANIS suggested CONDOR, to purchase the WAKPAMNI TRIBE bonds from BONWICK.").
- The exhibit also shows (at p. 6) Jason Galanis's entity, Thorsdale, received an allocation.  Similarly, Galanis's father-in-law Ralph Berger (p. 78) also got an allocation.  That evidence could have represented the misappropriation of the proceeds of the WLCC bonds.
- The exhibit shows (at pp. 78 and 111) that Francisco Martin received shares, which Martin will testify were part of his compensation from Jason Galanis.  *See* 3522-6 at 1 ("Martin received CODE REBEL shares as part of his compensation package from Galanis."); 3522-6 at 2 ("MARTIN's total compensation from GALANIS was $300,000 including CODE REBEL shares over a two year period.").



The suggestion that Mr. Archer should have been able to divine the government's intention to violate the Court's clear ruling based upon this document is ridiculous.[3]  GX 1240 is attached for the Court's convenience.  I respectfully invite the Court to review it and see for itself if the government's current argument was "clear" from its face.

*Third*, and finally, in the event that the Court decides to reconsider its prior ruling and admit the Code Rebel evidence against Mr. Archer, the government should not be able to argue that he was rewarded with $19 million in stock.  *See* Gov. Ltr. at 3 ("the Government intends to demonstrate for the jury simply that (i) Archer and Cooney received Code Rebel shares for which they had not paid in the midst of the criminal conspiracy; (ii) Jason Galanis directed the issuance of these shares; and (iii) the shares were worth tens of millions of dollars.").  Even if the evidence were admissible, Mr. Archer was "rewarded" with only $485,000 in stock (in addition to the $200,000 in stock he paid for himself).  Even according to the government's evidence, the $485,000 transfer occurred in June 2014, whereas the Code Rebel IPO did not occur until May 2015, and the shares did not become worth "tens of millions of dollars" until at least June 2015, when they were valued by Morgan Stanley at $16.5 million.  *See* GX 301.[4]  By the following month, however, their market value had dropped from more than $16 million to about $3.5 million; in October they were worth $2.5 million; and in December they had dropped to $1.3 million.  In January 2016, the shares were transferred out of Rosemont Seneca Bohai LLC's account for no consideration.

The government, in short, wishes to point to a $16.5 million valuation that lasted for a matter of days, and argue that that high water mark represents the value of a "gift" from Jason Galanis – even though neither Jason Galanis nor the WLCC bonds financed the shares.  This represents nothing less than the government seeking to introduce the pump and dump, without proving it up.  If Mr. Archer was given anything "illicitly" – and he was not – it was the $485,000 in cash used to finance the shares, not the $16.5 million that the shares were fleetingly worth.  That is especially true because Mr. Archer did not sell a single share at that valuation, or any other valuation.  Thus, if this evidence is permitted – and it should not be – the government must be limited to attempting to prove up $485,000 in "illicit" compensation.

---

[3]      So, too, is the government's suggestion that it was incumbent on Mr. Archer to "seek further clarity from the Court."  (Gov. Ltr. at 2).  Unlike the Jason Galanis arrest ruling – where the government had at least attempted to re-argue the ruling and explicitly stated that it still wished to introduce Jason Galanis's arrest even if John Galanis's and Gary Hirst's arrests were excluded – the government never sought to relitigate or enlarge the Code Rebel ruling.  It cannot possibly be Mr. Archer's responsibility to imagine every way that the government could seek to avoid a court order and then seek clarification that it is not allowed to do so.

[4]      It is not clear where the government gets $19 million from.  The June 2015, $16.5 million valuation is the stock's high water mark.

**BSF**

Thank you for your consideration.

Respectfully,

 /s/  Matthew L. Schwartz
Matthew L. Schwartz

# Exhibit A

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                             JOURNAL NUMBER        1-   1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|----------|----------------|------------------|------------|-------------|----------|----------------|------------------|------------|-------------|
| | | | | | BLAISE | 01 | 47-3636842 | TICKET # NTR | 6666811 |
| | | | | | BLAISE CAPITAL LLC | | | | |
| | | | | | 1401 EAST BROWARD BLVD STE 204 | | | | |
| | | | | | FT LAUDERDALE FL  33301 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **150,000      * | | | | |
| | | | | | 1X | 150,000 | BOOKR | 6120 | 6120 | 150,000 |
| | | | | | MYL BLU | 01 | | TICKET # NTR | 6666811 |
| | | | | | MYLA BLU TRUST | | | | |
| | | | | | 77 NOOKELE ST #101 | | | | |
| | | | | | KAHULUI HI  96732 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **490,000      * | | | | |
| | | | | | 1X | 490,000 | BOOKR | 6121 | 6121 | 490,000 |
| | | | | | VOL BYKOV | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | VOLODYMYR BYKOV | | | | |
| | | | | | 89 HO'OKELE ST STE 201 | | | | |
| | | | | | KAHULUI HI  96732 | | | | |
| | | | | | *ACCT – CLOSING BALANCE 1,500,000      * | | | | |
| | | | | | 1X | 1,500,000 | BOOKR | 6122 | 6122 | 1,500,000 |
| | | | | | CHESTER | 01 | | TICKET # NTR | 6666811 |
| | | | | | CHESTER TRUST | | | | |
| | | | | | 1920 BEL AIR ROAD | | | | |
| | | | | | LOS ANGELES CA  90077 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***75,000      * | | | | |
| | | | | | 1X | 75,000 | BOOKR | 6123 | 6123 | 75,000 |

GOVERNMENT
EXHIBIT
1240
16 Cr. 371 (RA)

SEC-E-0038547
SEC-SDNY_EPROD-000209099

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER         1-   2

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BEV COONEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | BEVAN COONEY | | | | |
| | | | | | 10440 WYTON DRIVE | | | | |
| | | | | | LOS ANGELES CA  90024 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **370,000 | | | * | |
| | | | | | 1X | 370,000 | BOOKR | 6124  6124 | 370,000 |
| | | | | | RAC F COONEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | RACHEL F COONEY | | | | |
| | | | | | 10440 WYTON DRIVE | | | | |
| | | | | | LOS ANGELES CA  90024 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ****5,000 | | | * | |
| | | | | | 1X | 5,000 | BOOKR | 6125  6125 | 5,000 |
| | | | | | CURANTES | 01 | 90-1004341 | TICKET # NTR | 6666811 |
| | | | | | CURANTES SERVICES LLC | | | | |
| | | | | | 2601 CONROY DRIVE | | | | |
| | | | | | NORTH PALM BEACH FL  33403 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ****5,000 | | | * | |
| | | | | | 1X | 5,000 | BOOKR | 6126  6126 | 5,000 |
| | | | | | HUG DUNKERLEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | HUGH DUNKERLEY | | | | |
| | | | | | 10142 BEVERLY DRIVE | | | | |
| | | | | | HUNTINGTON BEACH CA  92646 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***50,000 | | | * | |
| | | | | | 1X | 50,000 | BOOKR | 6127  6127 | 50,000 |

SEC-E-0038546
SEC-SDNY_EPROD-000209098

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER  05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       1-   3
*********************** DEBITS ************************|*********************** CREDITS ***********************
NBR   UNITS PER    BEGINNING    END            TOTAL  | NBR   UNITS PER    BEGINNING    END            TOTAL
CTFS    CERT       CERT #      CERT #          UNITS  | CTFS    CERT       CERT #      CERT #          UNITS
**********************************************************************************************************

                                                       JOH GREENWOOD      01                 TICKET # NTR  6666811

                                                       JOHN GREENWOOD
                                                       SAN SALVATORE, FLAT 6
                                                       ALFRED GAUCI ST
                                                       ST JULIAN'S
                                                       MALTA

                                                       *ACCT - CLOSING BALANCE ****5,000        *

                                                       1X     5,000      BOOKR    6128    6128        5,000

                                                       HILLTOP            01                 TICKET # NTR  6666811

                                                       HILLTOP TRUST
                                                       711 S CARSON ST STE 4
                                                       CARSON CITY NV  89701

                                                       *ACCT - CLOSING BALANCE **300,000        *

                                                       1X   300,000      BOOKR    6129    6129      300,000

                                                       GAR HIRST          01   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   TICKET # NTR  6666811

                                                       GARY HIRST
                                                       PO BOX 952619
                                                       LAKE MARY FL  32795

                                                       *ACCT - CLOSING BALANCE ***35,000        *

                                                       1X    35,000      BOOKR    6130    6130       35,000

                                                       INSURANCE          01   59-1680233   TICKET # NTR  6666811

                                                       INSURANCE COMPANY OF THE AMERICAS
                                                       PO BOX 1927
                                                       QUEEN CREEK AZ  85142

                                                       *ACCT - CLOSING BALANCE **100,000        *

                                                       1X   100,000      BOOKR    6131    6131      100,000
```

SEC-E-0038545
SEC-SDNY_EPROD-000209097

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER  05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       1-  4
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CRY JOHNSON | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | CRYSTAL JOHNSON | | | | |
| | | | | | 62 ULULANI ST | | | | |
| | | | | | KULA HI 96790 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000 | | | * | |
| | | | | | 1X | 490,000 | BOOKR | 6132  6132 | 490,000 |
| | | | | | ARB KRYEZIU | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | ARBEN KRYEZIU | | | | |
| | | | | | 89 HO'OKELE ST STE 201 | | | | |
| | | | | | KAHULUI HI 96732 | | | | |
| | | | | | *ACCT - CLOSING BALANCE 1,800,000 | | | * | |
| | | | | | 1X | 1,800,000 | BOOKR | 6133  6133 | 1,800,000 |
| | | | | | CONDOR | 01 | 47-3366618 | TICKET # NTR | 6666811 |
| | | | | | CONDOR FINANCIAL LLC | | | | |
| | | | | | 23371 MULHOLLAND DR UNIT 184 | | | | |
| | | | | | WOODLAND HILLS CA 91364 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***50,000 | | | * | |
| | | | | | 1X | 50,000 | BOOKR | 6134  6134 | 50,000 |
| | | | | | JON MILLER | 01 | | TICKET # NTR | 6666811 |
| | | | | | JONATHAN MILLER | | | | |
| | | | | | 455 HOKIOKIO PLACE | | | | |
| | | | | | LAHAINA HI 96761 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000 | | | * | |
| | | | | | 1X | 490,000 | BOOKR | 6135  6135 | 490,000 |

SEC-E-0038544
SEC-SDNY_EPROD-000209096

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        1-  5
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MINETA | 01 | | TICKET # NTR | 6666811 |
| | | | | | MINETA GROWTH EQUITY LP | | | | |
| | | | | | 260 BROADWAY | | | | |
| | | | | | NEW YORK NY 10013 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **490,000   * | | | | |
| | | | | | 1X | 490,000 | BOOKR   6136 | 6136 | 490,000 |
| | | | | | NAN NIEC | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | NANCY NIEC | | | | |
| | | | | | 900 LAKEWORTH CIRCLE | | | | |
| | | | | | HEATHROW FL  32746 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ****5,000   * | | | | |
| | | | | | 1X | 5,000 | BOOKR   6137 | 6137 | 5,000 |
| | | | | | PETRARCA | 01 | | TICKET # NTR | 6666811 |
| | | | | | PETRARCA ADVISORY SERVICES LP | | | | |
| | | | | | 9595 WILSHIRE BLVD SE 801 | | | | |
| | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **105,000   * | | | | |
| | | | | | 1X | 105,000 | BOOKR   6138 | 6138 | 105,000 |
| | | | | | LUL RENZ | 01 | | TICKET # NTR | 6666811 |
| | | | | | LULE RENZ TRUST | | | | |
| | | | | | GRUNSTRASSE 12, 70771 | | | | |
| | | | | | LEINFELDEN-ECHTERDINGEN | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT – CLOSING BALANCE **490,000   * | | | | |
| | | | | | 1X | 490,000 | BOOKR   6139 | 6139 | 490,000 |

SEC-E-0038543
SEC-SDNY_EPROD-000209095

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION                    CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                               JOURNAL NUMBER      1-   6

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | RAY SHIRKHODAI | 01 | | | TICKET # NTR  6666811 |
| | | | | | RAY SHIRKHODAI | | | | |
| | | | | | 240 E KAMAKOI LOOP | | | | |
| | | | | | KIHEI HI  96753 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000 | | | | * |
| | | | | | 1X | 490,000 | BOOKR  6140 | 6140 | 490,000 |
| | | | | | JAS SUGARMAN | 01 | 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 | | TICKET # NTR  6666811 |
| | | | | | JASON SUGARMAN | | | | |
| | | | | | 9595 WILSHIRE BLVD STE 801 | | | | |
| | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **245,000 | | | | * |
| | | | | | 1X | 245,000 | BOOKR  6141 | 6141 | 245,000 |
| | | | | | ELI GUBERSUGAR | 01 | 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 | | TICKET # NTR  6666811 |
| | | | | | ELIZABETH GUBER SUGARMAN ROTH IRA | | | | |
| | | | | | 9595 WILSHIRE BLVD STE 801 | | | | |
| | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **245,000 | | | | * |
| | | | | | 1X | 245,000 | BOOKR  6142 | 6142 | 245,000 |
| | | | | | THORSDALE | 01 | 45-3363813 | | TICKET # NTR  6666811 |
| | | | | | THORSDALE FIDUCIARY & GUARANTY CO LTD | | | | |
| | | | | | 2360 CORPORATE CIRCLE STE 400 | | | | |
| | | | | | HENDERSON NV  89074 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **450,000 | | | | * |
| | | | | | 1X | 450,000 | BOOKR  6143 | 6143 | 450,000 |

SEC-E-0038542
SEC-SDNY_EPROD-000209094

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        1-   7
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | VL | 01 | | TICKET # NTR | 6666811 |
| | | | | | VL ASSURANCES INC | | | | |
| | | | | | LINEGROVE CENTRE FL 1 | | | | |
| | | | | | HOLETOWN, ST JAMES | | | | |
| | | | | | BB 24016 | | | | |
| | | | | | BARBADOS | | | | |
| | | | | | *ACCT - CLOSING BALANCE **375,000    * | | | | |
| | | | | | 1X | 375,000 | BOOKR  6144 | 6144 | 375,000 |
| | | | | | WALTON | 01  45-6805677 | | TICKET # NTR | 6666811 |
| | | | | | WALTON 2011 IRREVOCABLE TRUST | | | | |
| | | | | | 1800 TURNBERRY TERRACE | | | | |
| | | | | | ORLANDO FL  32804 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **200,000    * | | | | |
| | | | | | 1X | 200,000 | BOOKR  6145 | 6145 | 200,000 |
| | | | | | WIGGLE | 01 | | TICKET # NTR | 6666811 |
| | | | | | WIGGLE ADVISORY PARTNERS | | | | |
| | | | | | THE EMBARCADERO, PIER 9 SUITE 100 | | | | |
| | | | | | SAN FRANCISCO CA  94111 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **100,000    * | | | | |
| | | | | | 1X | 100,000 | BOOKR  6147 | 6147 | 100,000 |
| | | | | | ZASIS | 01  20-4637772 | | TICKET # NTR | 6666811 |
| | | | | | ZASIS LLC | | | | |
| | | | | | 123 WEST NYE LANE STE 129 | | | | |
| | | | | | CARSON CITY NV  89706 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **400,000    * | | | | |
| | | | | | 1X | 400,000 | BOOKR  6148 | 6148 | 400,000 |

SEC-E-0038541
SEC-SDNY_EPROD-000209093

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        1—   8

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
| | | | | | WAVERLY | 01 | | TICKET # NTR | 6666811 |
| | | | | | WAVERLY CAPITAL ADVISORS LP | | | | |
| | | | | | 152 E 57TH ST | | | | |
| | | | | | NEW YORK NY  10022 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000 | | | * | |
| | | | | | 1X | 490,000 | BOOKR | 6146    6146 | 490,000 |
| | | ** TICKET TOTAL | | 0 | | | | ** TICKET TOTAL | 10,000,000 |
| | | | | | | | | | |
| | | *** TOTAL DEBITS FOR TODAY --- | | 0 | | | *** TOTAL CREDITS FOR TODAY --- | | 10,000,000 |

SEC-E-0038540
SEC-SDNY_EPROD-000209092

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      2-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KEV KEASY | 01 | | TICKET # TFR | 666817 |
| | | | | | KEVIN KEASY | | | | |
| | | | | | PROFESSOR KEVIN KEASY | | | | |
| | | | | | HEADLEY HALL TADCASTER | | | | |
| | | | | | NORTH YORKSHIRE LS24 9NT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100  * | | | | |
| | | | | | 1X | 0 | CREDT 43882 | 43882 | 100 |
| | | | | | SAM MURPHY | 01 | | TICKET # TFR | 666817 |
| | | | | | SAMMY MURPHY | | | | |
| | | | | | WINETOWN | | | | |
| | | | | | RATHOWEN | | | | |
| | | | | | CO WESTMEATH | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100  * | | | | |
| | | | | | 1X | 0 | CREDT 43883 | 43883 | 100 |
| | | | | | SEA BEAVIS | 01 | | TICKET # TFR | 666817 |
| | | | | | SEAN BEAVIS | | | | |
| | | | | | APARTMENT 104 | | | | |
| | | | | | 253 CHALMERS ST | | | | |
| | | | | | REDFERN NSW 2016 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100  * | | | | |
| | | | | | 1X | 0 | CREDT 43884 | 43884 | 100 |
| | | | | | CHR BATHURST | 01 | | TICKET # TFR | 666817 |
| | | | | | CHRISTOPHER BATHURST | | | | |
| | | | | | 11 PLANETREE ROAD | | | | |
| | | | | | HALE CHESHIRE WA15 9JL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100  * | | | | |
| | | | | | 1X | 0 | CREDT 43885 | 43885 | 100 |

SEC-E-0038539
SEC-SDNY_EPROD-000209091

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                  DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER           2-  2

************************* DEBITS *****************************|****************** CREDITS ****************************
 NBR   UNITS PER   BEGINNING    END          TOTAL   | NBR   UNITS PER    BEGINNING    END           TOTAL
 CTFS  CERT        CERT #       CERT #        UNITS   | CTFS  CERT         CERT #       CERT #        UNITS
*************************************************************|****************************************************
                                                            ROB BRODY         01                  TICKET # TFR    666817

                                                            ROBERT BRODY
                                                            4 ILMINGTON ROAD
                                                            KENTON HARROW
                                                            MIDDLESSEX HA3 0NH
                                                            ENGLAND
                                                            UK
                                                                 *ACCT - CLOSING BALANCE ******100     *

                                                            1X        0      CREDT   43886   43886              100

                                                            SUS BUCHANAN      01                  TICKET # TFR    666817

                                                            SUSANNE BUCHANAN
                                                            MARTINSKIRCHWEG 18
                                                            SPEYER 67346
                                                            GERMANY

                                                                 *ACCT - CLOSING BALANCE ******100     *

                                                            1X        0      CREDT   43887   43887              100

                                                            MIK FAZAL         01                  TICKET # TFR    666817

                                                            MIKE FAZAL
                                                            UPTON LOVELL
                                                            329 OLDFIELD ROAD
                                                            ALTRICHAM CHESHIRE WA14 4QT
                                                            ENGLAND
                                                            UK
                                                                 *ACCT - CLOSING BALANCE ******100     *

                                                            1X        0      CREDT   43888   43888              100

                                                            MEL FAZAL         01                  TICKET # TFR    666817

                                                            MELANIE FAZAL
                                                            UPTON LOVELL
                                                            329 OLDFIELD ROAD
                                                            ALTRICHAM CHESHIRE WA14 4QT
                                                            ENGLAND
                                                            UK
                                                                 *ACCT - CLOSING BALANCE ******100     *

                                                            1X        0      CREDT   43889   43889              100
```

SEC-E-0038538
SEC-SDNY_EPROD-000209090

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CCM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2-  3
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | WEN GOODENOUGH | 01 | | TICKET # TFR  666817 | |
| | | | | | WENDY GOODENOUGH | | | | |
| | | | | | 70 BROOK STREET | | | | |
| | | | | | WYMESWOLD LEICESTERSHIRE LE12 6TU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43890 | 43890 | 100 |
| | | | | | VIC LEEDER | 01 | | TICKET # TFR  666817 | |
| | | | | | VIC LEEDER | | | | |
| | | | | | OAK HOUSE | | | | |
| | | | | | 38 STATION ROAD NORTH ELMHAM | | | | |
| | | | | | DEREHAM NORFOLK NR20 5HH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43891 | 43891 | 100 |
| | | | | | PAU SUTTON | 01 | | TICKET # TFR  666817 | |
| | | | | | PAUL SUTTON | | | | |
| | | | | | 13 HALL LANE | | | | |
| | | | | | BINGHAM | | | | |
| | | | | | NORWICH NR9 4JX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43892 | 43892 | 100 |
| | | | | | MYR WALFORD | 01 | | TICKET # TFR  666817 | |
| | | | | | MYRA WALFORD | | | | |
| | | | | | 42 TELFORD AVENUE | | | | |
| | | | | | LONDON SW2 4XF | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43893 | 43893 | 100 |

SEC-E-0038537
SEC-SDNY_EPROD-000209089

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-   4

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PAUL TURNER | 01 | | TICKET # TFR | 666817 |
| | | | | | PAUL TURNER | | | | |
| | | | | | FINDERS | | | | |
| | | | | | 20 NUNS WALK WENTWORTH | | | | |
| | | | | | VIRGINIA WATER SURREY GU25 4RT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43894  43894 | 100 |
| | | | | | ZOE KENTWORTHY | 01 | | TICKET # TFR | 666817 |
| | | | | | ZOE KENTWORTHY | | | | |
| | | | | | FINDERS | | | | |
| | | | | | 20 NUNS WALK WENTWORTH | | | | |
| | | | | | VIRGINIA WATER SURREY GU25 4RT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43895  43895 | 100 |
| | | | | | GOR APPELGREN | 01 | | TICKET # TFR | 666817 |
| | | | | | GORAN APPELGREN | | | | |
| | | | | | SIMONSGASSE 25/15 | | | | |
| | | | | | A-1220 VIENNA | | | | |
| | | | | | AUSTRIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43896  43896 | 100 |
| | | | | | JAM ASHCROFT | 01 | | TICKET # TFR | 666817 |
| | | | | | JAMES ASHCROFT | | | | |
| | | | | | LITTLE TOTHAM | | | | |
| | | | | | LITTLE MALDON | | | | |
| | | | | | ESSEX CM9 8LU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43897  43897 | 100 |

SEC-E-0038536
SEC-SDNY_EPROD-000209088

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2-  5
******************** DEBITS  *************************|************************ CREDITS  ************************
NBR   UNITS PER    BEGINNING     END          TOTAL   NBR   UNITS PER    BEGINNING     END          TOTAL
CTFS    CERT      CERT #      CERT #        UNITS    CTFS    CERT      CERT #      CERT #        UNITS
******************************************************|******************************************************
```

| | | | | | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DER BESIMLER | 01 | | TICKET # TFR | 666817 |
| | | | | | DERVISH BESIMLER | | | | |
| | | | | | GIRNE CADDESI NO 37 | | | | |
| | | | | | LEFKOSA KKTC | | | | |
| | | | | | TURKEY | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43898 | 43898 | 100 |
| | | | | | IAN BARBER | 01 | | TICKET # TFR | 666817 |
| | | | | | IAN BARBER | | | | |
| | | | | | JAMINE HOUSE | | | | |
| | | | | | BLUE MILL LANE | | | | |
| | | | | | ESSEX CM9 6LS | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43899 | 43899 | 100 |
| | | | | | WIL BENJAMIN | 01 | | TICKET # TFR | 666817 |
| | | | | | WILSON BENJAMIN | | | | |
| | | | | | PO BOX 989 | | | | |
| | | | | | SAFAT 13010 | | | | |
| | | | | | KUWAIT | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43900 | 43900 | 100 |
| | | | | | RIC BRADFORD | 01 | | TICKET # TFR | 666817 |
| | | | | | RICHARD BRADFORD | | | | |
| | | | | | BRADFOR ESTATE OFFICE | | | | |
| | | | | | WESTON-UNDER-LIZZARD | | | | |
| | | | | | SHIFNAL SHROPSHIRE TF11 8JT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43901 | 43901 | 100 |

SEC-E-0038535
SEC-SDNY_EPROD-000209087

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2-   6
********************** DEBITS ********************|********************** CREDITS ***********************
NBR   UNITS PER   BEGINNING   END        TOTAL    NBR   UNITS PER   BEGINNING   END          TOTAL
CTFS   CERT       CERT #      CERT #      UNITS    CTFS   CERT       CERT #      CERT #       UNITS
****************************************************************************************************

                                                 STE BRADY       01               TICKET # TFR   666817

                                                 STEPHEN BRADY
                                                 PO BOX 409 GIRNE
                                                 MERSIN 10
                                                 TURKEY

                                                     *ACCT - CLOSING BALANCE ******100       *
                                                 1X         0     CREDT  43902   43902               100
           ** TICKET TOTAL         0                             ** TICKET TOTAL             2,100

                                                 CON MARLETTA    01               TICKET # TFR   6666019

                                                 CONCETTO MARLETTA
                                                 9 THE ENCLAVE
                                                 2 DALLINGTON STREET
                                                 CLERKNWELL LONDON EC1V 0BH
                                                 ENGLAND
                                                 UK
                                                     *ACCT - CLOSING BALANCE ******100       *
                                                 1X         0     CREDT  43906   43906               100

                                                 MAR KNOTT       01               TICKET # TFR   6666019

                                                 MARTIN KNOTT
                                                 GESCHUTSWERF 43
                                                 1018AW AMSTERDAM
                                                 NETHERLANDS

                                                     *ACCT - CLOSING BALANCE ******100       *
                                                 1X         0     CREDT  43907   43907               100

                                                 ING JOHANNESSO  01               TICKET # TFR   6666019

                                                 INGI JOHANNESSON
                                                 7 RUE DE SIEGELSBACH
                                                 5361 SCHRASSING
                                                 LUXEMBOURG

                                                     *ACCT - CLOSING BALANCE ******100       *
                                                 1X         0     CREDT  43908   43908               100
```

SEC-E-0038534
SEC-SDNY_EPROD-000209086

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2-   7

*********************  DEBITS  ********************|*******************  CREDITS  *******************
NBR   UNITS PER    BEGINNING     END        TOTAL   NBR   UNITS PER    BEGINNING     END        TOTAL
CTFC    CERT      CERT #       CERT #       UNITS   CTFC    CERT      CERT #       CERT #       UNITS
******************************************************************************************************

                    ** TICKET TOTAL          0                  ** TICKET TOTAL              300

                                                    CBR FLEET         01            TICKET # TFR  6666810

                                                    CHRIS FLEET
                                                    CROESHALL HALL
                                                    CROESHALL LANE
                                                    CLWYD LL12 0LR
                                                    UNITED KINGDOM

                                                        *ACCT - CLOSING BALANCE ******100     *
                                                    1X        0      CREDT  43605   43605             100

                                                    IAN FLETCHER      01            TICKET # TFR  6666810

                                                    IAN FLETCHER
                                                    28 SPEED HOUSE
                                                    LONDON  EC2Y 8AT
                                                    UNITED KINGDOM

                                                        *ACCT - CLOSING BALANCE ******100     *
                                                    1X        0      CREDT  43606   43606             100

                                                    JON A EDDIS       01            TICKET # TFR  6666810

                                                    JONATHAN A EDDIS
                                                    28 SPEED HOUSE
                                                    LONDON  EC2Y 8AT
                                                    UNITED KINGDOM

                                                        *ACCT - CLOSING BALANCE ******100     *
                                                    1X        0      CREDT  43607   43607             100

                                                    JOH HOWARTH       01            TICKET # TFR  6666810

                                                    JOHN HOWARTH
                                                    C1/C2 THE VILLAGE
                                                    383/2 MOO 12 SUKHUMVIT RD
                                                    NONGPRUE BANGLAMUNG
                                                    CHONBURI
                                                    THAILAND 20150
                                                        *ACCT - CLOSING BALANCE ******100     *
                                                    1X        0      CREDT  43608   43608             100
```

SEC-E-0038533
SEC-SDNY_EPROD-000209085

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  8
```

| | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PAU GRANT | 01 | | TICKET # TFR | 6666810 | |
| | | | | | | PAUL GRANT | | | | | |
| | | | | | | CPD & EQUILIBRIA | | | | | |
| | | | | | | 209/1 K TOWER B 15TH FLR UNIT 3-4 | | | | | |
| | | | | | | SUKHUMVIT 21 (ASOKE) KLANGTOEY NUEA | | | | | |
| | | | | | | WATTANA BANGKOK 10110 | | | | | |
| | | | | | | THAILAND | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | | |
| | 1X | 0 | CREDT | 43609 | 43609 | | | | | 100 | |
| | | | | | | LOU VAMBECK | 01 | | TICKET # TFR | 6666810 | |
| | | | | | | LOUIS VAMBECK | | | | | |
| | | | | | | LYNN MULLIGNAR | | | | | |
| | | | | | | CO WESTMEATH | | | | | |
| | | | | | | IRELAND | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | | |
| | 1X | 0 | CREDT | 43610 | 43610 | | | | | 100 | |
| | | | | | | NIG ATKINSON | 01 | | TICKET # TFR | 6666810 | |
| | | | | | | NIGEL ATKINSON | | | | | |
| | | | | | | 50 GALVESTON RD | | | | | |
| | | | | | | LONDON SW15 2SA | | | | | |
| | | | | | | UNITED KINGDOM | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | | |
| | 1X | 0 | CREDT | 43611 | 43611 | | | | | 100 | |
| | | | | | | NIG BURTON | 01 | | TICKET # TFR | 6666810 | |
| | | | | | | NIGEL SHEKLETON-BURTON | | | | | |
| | | | | | | APT 5109 24TH FLR | | | | | |
| | | | | | | 5 SOI SUSAN PLU S SATHORN RD | | | | | |
| | | | | | | TUNGMAHAMEK SATHORN | | | | | |
| | | | | | | BANGKOK 1130 | | | | | |
| | | | | | | THAILAND | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | | |
| | 1X | 0 | CREDT | 43612 | 43612 | | | | | 100 | |

SEC-E-0038532
SEC-SDNY_EPROD-000209084

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)     DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-  9
*****************************  DEBITS  ************************|************************  CREDITS  ***********************
 NBR    UNITS PER    BEGINNING    END          TOTAL       NBR   UNITS PER    BEGINNING    END            TOTAL
 CTFS     CERT       CERT #     CERT #          UNITS       CTFS    CERT       CERT #     CERT #           UNITS
*********************************************************************************************************************
----------------------------------------------------------------------------------------------------------------
                                                          MAR VESTY       01                    TICKET # TFR  6666810
----------------------------------------------------------------------------------------------------------------
                                                          MARK VESTY
                                                          166/84 ROB BUNING RD
                                                          MAI MUANG SUB DISTRICT
                                                          MUANG DISTRICT
                                                          KHON KAEN 4000
                                                          THAILAND
                                                               *ACCT - CLOSING BALANCE ******100      *
                                                          1X          0      CREDT   43613   43613            100
----------------------------------------------------------------------------------------------------------------
                                                          CHR WRIGHT      01                    TICKET # TFR  6666810
----------------------------------------------------------------------------------------------------------------
                                                          CHRIS WRIGHT
                                                          98/84 HILLSIDE VILLAGE
                                                          NONPRUE BANGLAMUNG
                                                          CHONBURI 20150
                                                          THAILAND
                                                               *ACCT - CLOSING BALANCE ******100      *
                                                          1X          0      CREDT   43614   43614            100
----------------------------------------------------------------------------------------------------------------
                                                          ALA GREENOUGH   01                    TICKET # TFR  6666810
----------------------------------------------------------------------------------------------------------------
                                                          ALAN GREENOUGH
                                                          27 WOODCHESTER PARK
                                                          BEACONSFIELD
                                                          BUCKINGHAMSHIRE HP9 2TU
                                                          UNITED KINGDOM
                                                               *ACCT - CLOSING BALANCE ******100      *
                                                          1X          0      CREDT   43615   43615            100
----------------------------------------------------------------------------------------------------------------
                                                          LEE WESTWOOD     01                   TICKET # TFR  6666810
----------------------------------------------------------------------------------------------------------------
                                                          LEE WESTWOOD
                                                          C/O ISM
                                                          CHERRY TREE FARM
                                                          CHERRY TREE LN
                                                          CHESHIRE WA14 3RZ
                                                          UNITED KINGDOM
                                                               *ACCT - CLOSING BALANCE ******100      *
                                                          1X          0      CREDT   43616   43616            100
```

SEC-E-0038531
SEC-SDNY_EPROD-000209083

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2- 10

*********************** DEBITS  *******************************|*********************** CREDITS  ***********************
NBR   UNITS PER   BEGINNING     END            TOTAL   NBR    UNITS PER   BEGINNING     END              TOTAL
CRTS    CERT      CERT #       CERT #           UNITS   CRTS     CERT       CERT #      CERT #            UNITS
************************************************************|************************************************************

                                                          ERI PERRY          01                TICKET # TFR  6666810

                                                          ERIAN PERRY
                                                          VAN DORENBORSCHSTRAAT 1 APT 805
                                                          ZUTPHEN 7203CA
                                                          NETHERLANDS


                                                              *ACCT - CLOSING BALANCE ******100       *

                                                          1X          0     CREDT   43617   43617              100

                                                          RIC DEBASTO        01                TICKET # TFR  6666810

                                                          RICHARD DEBASTO
                                                          61 CAUSE END RD
                                                          WOOTTON
                                                          BEDFORD MK43 9OE
                                                          UNITED KINGDOM

                                                              *ACCT - CLOSING BALANCE ******100       *

                                                          1X          0     CREDT   43618   43618              100

                                                          STE HARRAGAN       01                TICKET # TFR  6666810

                                                          STEVE HARRAGAN
                                                          36 BIRCH LN
                                                          STOCK
                                                          ESSEX CM4 9NA
                                                          UNITED KINDOM

                                                              *ACCT - CLOSING BALANCE ******100       *

                                                          1X          0     CREDT   43619   43619              100

                                                          PET VAMBECK        01                TICKET # TFR  6666810

                                                          PETER VAMBECK
                                                          ARDONAGH
                                                          WALSHESTOWN
                                                          MULLINGAR
                                                          CO WESTMEATH
                                                          IRELAND
                                                              *ACCT - CLOSING BALANCE ******100       *

                                                          1X          0     CREDT   43620   43620              100
```

SEC-E-0038530
SEC-SDNY_EPROD-000209082

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2-  11
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                                    NAL LANYON       01                      TICKET # TFR  6666810

                                                    MALCOLM LANYON
                                                    ESSELLE LTD
                                                    PO BOX 53125
                                                    DUBAI
                                                    UNITED ARAB EMIRATES

                                                    *ACCT - CLOSING BALANCE ******100      *

                                                    1X          0      CREDT  43621   43621            100

                                                    ROG POWDRILL     01                      TICKET # TFR  6666810

                                                    ROGER POWDRILL
                                                    THE WILLOWS
                                                    SATATION RD
                                                    WOLDONGHAM
                                                    SURREY CR3 7DE
                                                    UNITED KINGDOM
                                                    *ACCT - CLOSING BALANCE ******100      *

                                                    1X          0      CREDT  43622   43622            100

                                                    DEA RICHARDS     01                      TICKET # TFR  6666810

                                                    DEAN RICHARDS
                                                    ELM LEA
                                                    MILL LANE
                                                    DUNSFOLD
                                                    SURREY GU8 4LD
                                                    UNITED KINGDOM
                                                    *ACCT - CLOSING BALANCE ******100      *

                                                    1X          0      CREDT  43623   43623            100

                                                    RAY PETTITT      01                      TICKET # TFR  6666810

                                                    RAY PETTITT
                                                    CHATEAU DE JUANS LES PINS
                                                    REZ DE CHAUSEE
                                                    62 CHEMIN DU CROUTON
                                                    JUANS LES PINS 06160
                                                    FRANCE
                                                    *ACCT - CLOSING BALANCE ******100      *

                                                    1X          0      CREDT  43624   43624            100
```

SEC-E-0038529
SEC-SDNY_EPROD-000209081

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                            DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 12
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ALI CRANMAR | 01 | | TICKET # TFR  6666810 | |
| | | | | | ALISTAIR CRANMAR | | | | |
| | | | | | FREDERICK VAN EEDENPLEIN 22 | | | | |
| | | | | | 2106 HEEMSTEDE | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT    43625 | 43625 | 100 |
| | | | | | MIC CRAMIER | 01 | | TICKET # TFR  6666810 | |
| | | | | | MICHAEL CRAMIER | | | | |
| | | | | | 1 RUE DE LIMPACH | | | | |
| | | | | | L-4980 RECKANGE-MESS | | | | |
| | | | | | LUXEMBOURG | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT    43626 | 43626 | 100 |
| | | | | | TAR OCONNOR | 01 | | TICKET # TFR  6666810 | |
| | | | | | TARA O'CONNOR | | | | |
| | | | | | JAN VAN EIJKSTRAAT #27 | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT    43627 | 43627 | 100 |
| | | | | | FRI VOEGELI | 01 | | TICKET # TFR  6666810 | |
| | | | | | FRIDOLIN VOEGELI | | | | |
| | | | | | C/O STRELA DEVELOPMENT AG | | | | |
| | | | | | SENNWEIDSTR 45 | | | | |
| | | | | | 6312 STEINHAUSEN | | | | |
| | | | | | SWITZERLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT    43628 | 43628 | 100 |

SEC-E-0038528
SEC-SDNY_EPROD-000209080

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  13

********************** DEBITS  ************************|********************** CREDITS  ***********************
NBR   UNITS PER     BEGINNING    END         TOTAL    | NBR   UNITS PER     BEGINNING    END         TOTAL
CTFS    CERT      CERT #    CERT #          UNITS     | CTFS    CERT      CERT #    CERT #          UNITS
*********************************************************|*********************************************************

                                                        NIC MAHER        01                    TICKET # TFR  6666810

                                                        DR MICHAEL MAHER
                                                        DIRECTOR RADIATION ONCOLOGY
                                                        MATER PRIVATE HOSPITAL
                                                        ECCLES STREET
                                                        DUBLIN 7
                                                        IRELAND
                                                        *ACCT - CLOSING BALANCE ******100      *

                                                        1X           0     CREDT  43629   43629            100

                                                        ROS NIESKENS     01                    TICKET # TFR  6666810

                                                        ROSS NIESKENS
                                                        WANNEPAD 8
                                                        1066 HV
                                                        AMSTERDAM
                                                        NETHERLANDS

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                        1X           0     CREDT  43630   43630            100

                                                        PAT ROBERTS      01                    TICKET # TFR  6666810

                                                        PAT ROBERTS
                                                        25 AMBRA VALE WEST
                                                        CLIFTON WOOD
                                                        BRISTOL BS8 4RD
                                                        ENGLAND
                                                        *ACCT - CLOSING BALANCE ******100      *

                                                        1X           0     CREDT  43631   43631            100

                                                        JOH JACKSON      01                    TICKET # TFR  6666810

                                                        JOHN HOWLAND-JACKSON
                                                        ING
                                                        60 LONDON WALL
                                                        LONDON EC2M 5T2
                                                        ENGLAND

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                        1X           0     CREDT  43632   43632            100
```

SEC-E-0038527
SEC-SDNY_EPROD-000209079

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2- 14
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CHA WOOLFORD | 01 | | TICKET # TFR | 6666810 |
| | | | | | CHARLES WOOLFORD | | | | |
| | | | | | 42 TELFORD AVENUE | | | | |
| | | | | | LONDON SW2 4XF | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43633 | 43633 | 100 |
| | | | | | AND CHANDLER | 01 | | TICKET # TFR | 6666810 |
| | | | | | ANDREW CHANDLER | | | | |
| | | | | | C/O ISM | | | | |
| | | | | | CHERRY TREE FARM | | | | |
| | | | | | CHERRY TREE LANE | | | | |
| | | | | | ROSTHERNE CHESIRE WA14 3RZ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43634 | 43634 | 100 |
| | | ** TICKET TOTAL | | 0 | | | ** TICKET TOTAL | | 3,000 |
| | | | | | JOH VANTRIGT | 01 | | TICKET # TFR | 6666811 |
| | | | | | JOHANNES NICOLAAS MARIA VAN TRIGT | | | | |
| | | | | | STADIONKADE 41 HS | | | | |
| | | | | | 1077 PV | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43635 | 43635 | 100 |
| | | | | | BIA JEFFREY | 01 | | TICKET # TFR | 6666811 |
| | | | | | BIANCA JEFFREY | | | | |
| | | | | | AMSTEL BOULEVARD 32 | | | | |
| | | | | | AMSTERDAM 1096HH | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43636 | 43636 | 100 |

SEC-E-0038526
SEC-SDNY_EPROD-000209078

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER         2- 15
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | LIS GELINAS | 01 | | TICKET # TFR | 6666811 |
| | | | | | LISA GELINAS | | | | |
| | | | | | CHURCHLLAAN 31A II | | | | |
| | | | | | AMSTERDLAM 1078DD | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43637 | 43637 | 100 |
| | | | | | JOH COOK | 01 | | TICKET # TFR | 6666811 |
| | | | | | JOHN COOK | | | | |
| | | | | | 21B ST JAMES RD | | | | |
| | | | | | SURBITON | | | | |
| | | | | | SURRET KT6 4QH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43638 | 43638 | 100 |
| | | | | | ROS HYETT | 01 | | TICKET # TFR | 6666811 |
| | | | | | ROSS HYETT | | | | |
| | | | | | PROACT FINANCIAL PLANNING LTD | | | | |
| | | | | | 3 WINDSOR COURT | | | | |
| | | | | | CLARENCE DR | | | | |
| | | | | | HARRORATE HG1 2PE | | | | |
| | | | | | ENGLAND *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43639 | 43639 | 100 |
| | | | | | JOH GARVEY | 01 | | TICKET # TFR | 6666811 |
| | | | | | JOHN GARVEY | | | | |
| | | | | | 13 WILLANS AVE | | | | |
| | | | | | ONGAR | | | | |
| | | | | | DUBLIN  D15 | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43640 | 43640 | 100 |

SEC-E-0038525
SEC-SDNY_EPROD-000209077

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2- 16
```

| NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | STE DRURY | 01 | | TICKET # TFR | 6666811 |
| | | | | | STEPHEN DRURY | | | | |
| | | | | | PINCOTT FARM | | | | |
| | | | | | PINCOTT LANE | | | | |
| | | | | | WEST HORSLEY | | | | |
| | | | | | SURREY KT24 6JH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT   43641 | 43641 | 100 |
| | | | | | DES SHEKLETON | 01 | | TICKET # TFR | 6666811 |
| | | | | | DESMOND SHEKLETON | | | | |
| | | | | | SONAS | | | | |
| | | | | | RATHCONNELL | | | | |
| | | | | | MULLINGER | | | | |
| | | | | | CO WESTMEATH | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT   43642 | 43642 | 100 |
| | | | | | NIC GREENSTOCK | 01 | | TICKET # TFR | 6666811 |
| | | | | | NICK GREENSTOCK | | | | |
| | | | | | GATEHOUSE 5TH FLR | | | | |
| | | | | | 1 TUDOR ST | | | | |
| | | | | | LONDON EC4Y 0AH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT   43643 | 43643 | 100 |
| | | | | | GRA TONGUE | 01 | | TICKET # TFR | 6666811 |
| | | | | | GRAHAM TONGUE | | | | |
| | | | | | 6 FAIR FIELD | | | | |
| | | | | | WALTHAM ON THE WOLDS | | | | |
| | | | | | MELTON MOWBRAY | | | | |
| | | | | | LEICESTERSHIRE LE14 4AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT   43644 | 43644 | 100 |

SEC-E-0038524
SEC-SDNY_EPROD-000209076

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER      2- 17

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|------|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| | | | | | BRI WITHINGTON        01 | | | TICKET # TFR  6666811 | |
| | | | | | BRIAN WITHINGTON | | | | |
| | | | | | 4 BRIGHTWELL CRESCENT | | | | |
| | | | | | DORRIDGE | | | | |
| | | | | | SOLIHUKK B93 8HF | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE *****100     * | | | | |
| | | | | | 1X | 0 | CREDT  43645 | 43645 | 100 |
| | | | | | YVO FLEET             01 | | | TICKET # TFR  6666811 | |
| | | | | | YVONNE FLEET | | | | |
| | | | | | CROESHALL HALL | | | | |
| | | | | | CROESHALL LANE | | | | |
| | | | | | ROSSETT | | | | |
| | | | | | CLWYD LL12 OLB | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT  43646 | 43646 | 100 |
| | | | | | MAR GANNICOTT         01 | | | TICKET # TFR  6666811 | |
| | | | | | MARTYN GANNICOTT | | | | |
| | | | | | MAY GURNEY | | | | |
| | | | | | WILLOW HOUSE | | | | |
| | | | | | 9 ASHTON RD | | | | |
| | | | | | GOLBORNE WARRINGTON WA3 3TS | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT  43647 | 43647 | 100 |
| | | | | | FER MURPHY            01 | | | TICKET # TFR  6666811 | |
| | | | | | FERGUS MURPHY | | | | |
| | | | | | 7 EAGLE VALLEY | | | | |
| | | | | | POWERSCOURT DEMESNE | | | | |
| | | | | | ENNISKERRY | | | | |
| | | | | | WICKLOW | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT  43648 | 43648 | 100 |

SEC-E-0038523
SEC-SDNY_EPROD-000209075

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                             DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER      2- 18
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MAR ANGELY | 01 | | TICKET # TFR | 6666811 |
| | | | | | MARTIN ANGEL | | | | |
| | | | | | 10 LINCOLN AVENUE | | | | |
| | | | | | WIMBLEDON SW19 5JT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43649 | 43649 | 100 |
| | | | | | GEO LIBERMAN | 01 | | TICKET # TFR | 6666811 |
| | | | | | GEOFF LIBERMAN | | | | |
| | | | | | OAKWOOD | | | | |
| | | | | | 108 PARK RD | | | | |
| | | | | | HALE | | | | |
| | | | | | CHESHIRE WA15 95J | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43650 | 43650 | 100 |
| | | | | | GEO HAWORTH | 01 | | TICKET # TFR | 6666811 |
| | | | | | GEOFF HAWORTH | | | | |
| | | | | | 88 TOPCLIFF RD | | | | |
| | | | | | SOWERBY | | | | |
| | | | | | THIRSK NORTH YORKSHIRE Y07 1RY | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43651 | 43651 | 100 |
| | | | | | GAR HAWKINS | 01 | | TICKET # TFR | 6666811 |
| | | | | | GARY HAWKINS | | | | |
| | | | | | 6 HOLBEIN MEWS | | | | |
| | | | | | LONDON SW1W 8NN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43652 | 43652 | 100 |

SEC-E-0038522
SEC-SDNY_EPROD-000209074

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 19

*************************  DEBITS  *********************|*********************  CREDITS  *********************
 NBR   UNITS PER    BEGINNING     END          TOTAL    | NBR   UNITS PER    BEGINNING     END              TOTAL
 CTFS    CERT      CERT #      CERT #         UNITS    | CTFS    CERT      CERT #      CERT #              UNITS
*****************************************************************************************************************

                                                        CRA HENDRIKZ          01                   TICKET # TFR  6666811

                                                        CRAIG HENDRIKZ
                                                        CARO VAN EYCKSTRAAT 7
                                                        ZAANDAM
                                                        NETHERLANDS


                                                              *ACCT - CLOSING BALANCE ******100        *

                                                        1X           0      CREDT   43653   43653            100


                                                        IAN BUNDOCK           01                   TICKET # TFR  6666811

                                                        IAN BUNDOCK
                                                        WOODLANDS
                                                        GOLF DR
                                                        CAMBERLEY
                                                        SURREY GU15 1JG
                                                        ENGLAND
                                                              *ACCT - CLOSING BALANCE ******100        *

                                                        1X           0      CREDT   43654   43654            100


                                                        JON LANDSBERG         01                   TICKET # TFR  6666811

                                                        JONATHAN LANDSBERG
                                                        5 DURAND GARDENS
                                                        LONDON SW9 0PS
                                                        ENGLAND


                                                              *ACCT - CLOSING BALANCE ******100        *

                                                        1X           0      CREDT   43655   43655            100


                                                        DEB HARRAGAN          01                   TICKET # TFR  6666811

                                                        DEBORAH HARRAGAN
                                                        ROBINSWOOD
                                                        36 BIRCH LANE
                                                        STOCK
                                                        ESSEX CM4 9NA
                                                        ENGLAND
                                                              *ACCT - CLOSING BALANCE ******100        *

                                                        1X           0      CREDT   43656   43656            100
```

SEC-E-0038521
SEC-SDNY_EPROD-000209073

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CGM  CODE REBEL CORPORATION (CGM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        2-  20

*********************** DEBITS  *********************|*********************** CREDITS  ***********************
NBR   UNITS PER     BEGINNING     END         TOTAL      NBR   UNITS PER     BEGINNING     END         TOTAL
CTFS     CERT       CERT #      CERT #        UNITS      CTFS     CERT       CERT #      CERT #        UNITS
***********************************************************************************************************

                                                        GIL LANDSBERG       01                  TICKET # TFR  6666811

                                                        GILLIAN LANDSBERG
                                                        5 DURAND GARDANS
                                                        LONDON SW9 0PS
                                                        ENGLAND


                                                            *ACCT - CLOSING BALANCE ******200      *
                                                        1X         0     CREDT   43657   43657             100
                                                        1X         0     CREDT   43658   43658             100

                                                        RAY DIX             01                  TICKET # TFR  6666811

                                                        RAY DIX
                                                        31 MOUNTAINVIEW ROAD
                                                        ORPINGTON
                                                        KENT BR6 0HN
                                                        ENGLAND

                                                            *ACCT - CLOSING BALANCE ******100      *
                                                        1X         0     CREDT   43659   43659             100

                                                        MEL DIX             01                  TICKET # TFR  6666811

                                                        MEL DIX
                                                        31 MOUNTAINVIEW ROAD
                                                        ORPINGTON
                                                        KENT BR6 0HN
                                                        ENGLAND

                                                            *ACCT - CLOSING BALANCE ******100      *
                                                        1X         0     CREDT   43660   43660             100

                                                        TER FARROW          01                  TICKET # TFR  6666811

                                                        TERRY FARROW
                                                        47 TOWN COURT CRESCENT
                                                        PETS WOOD
                                                        KENT BPJ 1PH
                                                        ENGLAND

                                                            *ACCT - CLOSING BALANCE ******100      *
                                                        1X         0     CREDT   43661   43661             100
```

SEC-E-0038520
SEC-SDNY_EPROD-000209072

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 21

********************* DEBITS  ********************************************* CREDITS ************************************
NBR   UNITS PER    BEGINNING    END         TOTAL    NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS    CERT      CERT #       CERT #        UNITS   CTFS    CERT      CERT #       CERT #         UNITS
****************************************************************************************************************

                                                    JHA VANDENBROE    01                  TICKET # TFR  6666811

                                                    JEAN-PIERRE VAN DEN BROECK
                                                    KLEINE GANZENDRIES 13
                                                    PELLENBERG 3212
                                                    BELGIUM


                                                    *ACCT - CLOSING BALANCE ******100    *
                                                    1X        0     CREDT   43662  43662              100

                                                    RIT VANDENBROE    01                  TICKET # TFR  6666811

                                                    RITA VAN DEN BROECK
                                                    KLEINE GANZENDRIES 13
                                                    PELLENBERG 3212
                                                    BELGIUM


                                                    *ACCT - CLOSING BALANCE ******100    *
                                                    1X        0     CREDT   43663  43663              100

                                                    JOH BEEDEN        01                  TICKET # TFR  6666811

                                                    JOHN BEEDEN
                                                    6570 TWISS ROAD
                                                    KILBRIDE  L0P 1G0
                                                    ONTARIO


                                                    *ACCT - CLOSING BALANCE ******100    *
                                                    1X        0     CREDT   43664  43664              100

                                                    STE TROWBRIDGE    01                  TICKET # TFR  6666811

                                                    STEPHEN TROWBRIDGE
                                                    LOWER HOUSE FARM
                                                    RENWICK PARK
                                                    ELLESMERE SY12 9AJ
                                                    ENGLAND


                                                    *ACCT - CLOSING BALANCE ******100    *
                                                    1X        0     CREDT   43665  43665              100

                      ** TICKET TOTAL       0                             ** TICKET TOTAL          3,100
```

SEC-E-0038519
SEC-SDNY_EPROD-000209071

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  22
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CCTG | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | STE ROBINSON | 01 | | TICKET # TFR | 6666812 |
| | | | | | STEVE ROBINSON | | | | |
| | | | | | 426 ILAM ROAD | | | | |
| | | | | | CHRISTCHURCH 8052 | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| 1X | 0 | CREDT | 43666 | 43666 | | | | | 100 |
| | | | | | TIM MOOREHEAD | 01 | | TICKET # TFR | 6666812 |
| | | | | | TIM MOOREHEAD | | | | |
| | | | | | KILPATRICK | | | | |
| | | | | | BUNBROSNA | | | | |
| | | | | | MULLINGAR COUNTY | | | | |
| | | | | | WESTMEATH | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| 1X | 0 | CREDT | 43667 | 43667 | | | | | 100 |
| | | | | | NAV TAKIAR | 01 | | TICKET # TFR | 6666812 |
| | | | | | NAVEEN TAKIAR | | | | |
| | | | | | 32 SANDHURST DRIVE | | | | |
| | | | | | WILMSLOW | | | | |
| | | | | | CHESHIRE SK9 2GP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| 1X | 0 | CREDT | 43668 | 43668 | | | | | 100 |
| | | | | | NEI MEHTA | 01 | | TICKET # TFR | 6666812 |
| | | | | | NEIL MEHTA | | | | |
| | | | | | 1 A FORGE CLOSE | | | | |
| | | | | | FARNHAM | | | | |
| | | | | | SURREY GU9 9PX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| 1X | 0 | CREDT | 43669 | 43669 | | | | | 100 |

SEC-E-0038518
SEC-SDNY_EPROD-000209070

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                  DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      2-  23

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

UNA MONAGHAN        01                        TICKET # TFR  6666812

UNA MONAGHAN
PO BOX 11516
DHAHRAN 31311
SAUDI ARABIA

*ACCT - CLOSING BALANCE ******100      *

1X          0     CREDT   43670   43670              100

DON GODWIN         01                        TICKET # TFR  6666812

DON GODWIN
10 CARRWOOD
HALE BARNS
CHESHIRE WA15 OEE
UNITED KINGDOM
*ACCT - CLOSING BALANCE ******100      *

1X          0     CREDT   43671   43671              100

PET WRIGHT         01                        TICKET # TFR  6666812

PETE WRIGHT
AMBLETT HOUSE
27A NETTLEHAM ROAD
LINCOLN
LICOLNSHIRE ENGLAND
UNITED KINGDON
*ACCT - CLOSING BALANCE ******100      *

1X          0     CREDT   43672   43672              100

SEA MALONE         01                        TICKET # TFR  6666812

SEAN MALONE
8 KINNAIRD AVENUE
BROMLEY
KENT BR1 4HG
ENGLAND
UNITED KINGDOM
*ACCT - CLOSING BALANCE ******100      *

1X          0     CREDT   43673   43673              100

SEC-E-0038517
SEC-SDNY_EPROD-000209069

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   CJ98 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                         JOURNAL NUMBER        2-  24
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAV FISCHEL | 01 | | TICKET # TFR | 6666812 |
| | | | | | DAVID FISCHEL | | | | |
| | | | | | SWEET HILL FARM | | | | |
| | | | | | SCHOOL LANE ASHURST MR STEYNING | | | | |
| | | | | | WEST ESSEX BN44 3AY | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDIT 43674 | 43674 | 100 |
| | | | | | BIP PATEL | 01 | | TICKET # TFR | 6666812 |
| | | | | | BIPIN PATEL | | | | |
| | | | | | 34 BEGGARS LANE | | | | |
| | | | | | LEICESTER LE3 3NQ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDIT 43675 | 43675 | 100 |
| | | | | | SIM GOODENOUGH | 01 | | TICKET # TFR | 6666812 |
| | | | | | SIMON GOODENOUGH | | | | |
| | | | | | 70 BROOK STREET | | | | |
| | | | | | WIMESWOLD | | | | |
| | | | | | LEICESTERSHIRE LE12 6TU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDIT 43676 | 43676 | 100 |
| | | | | | MAR CASTALDO | 01 | | TICKET # TFR | 6666812 |
| | | | | | MARCO CASTALDO | | | | |
| | | | | | C/O CREDIT SUISSE | | | | |
| | | | | | CORSO D' ITALIA | | | | |
| | | | | | 00198 ROME | | | | |
| | | | | | ITALY | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDIT 43677 | 43677 | 100 |

SEC-E-0038516
SEC-SDNY_EPROD-000209068

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER       2-  25

*********************** DEBITS ***********************|*********************** CREDITS ***********************
NBR   UNITS PER   BEGINNING   END        TOTAL      NBR   UNITS PER   BEGINNING   END          TOTAL
CTFS    CERT      CERT #      CERT #      UNITS      CTFS    CERT      CERT #      CERT #        UNITS
***********************************************************************************************************

                                                    LUC MATTIOLI      01                   TICKET # TFR  6666812

                                                    LUCA MATTIOLI
                                                    VIA FLAMINIA 19
                                                    ROME 00196
                                                    ITALY

                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X         0      CREDT  43678   43678             100

                                                    TIM GRAVENEY      01                   TICKET # TFR  6666812

                                                    TIM GRAVENEY
                                                    C/O OAKLEY CREDIT LIMITED
                                                    EAGLE TOWER, MONPELLIER DRIVE
                                                    CHELTENHAM
                                                    GLOS GL50 1TA ENGLAND
                                                    UNITED KINGDOM
                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X         0      CREDT  43679   43679             100

                                                    RIC COOMBS        01                   TICKET # TFR  6666812

                                                    RICHARD COOMBS
                                                    GREENFIELD
                                                    6 BELVOIR ROAD
                                                    LEICS NG13 0BG
                                                    ENGLAND
                                                    UK
                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X         0      CREDT  43680   43680             100

                                                    PIE THERON        01                   TICKET # TFR  6666812

                                                    PIETER THERON
                                                    C/O LANDMARK MANAGEMENT
                                                    VILLA GRAZIELLA
                                                    17 AVENUE DE LA COSTA
                                                    MC 98000
                                                    MONACO
                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X         0      CREDT  43681   43681             100
```

SEC-E-0038515
SEC-SDNY_EPROD-000209067

SEC-E-0038408

```
REPORT EAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                           JOURNAL NUMBER       2- 26

*********************** DEBITS  ***********************|*********************** CREDITS  ***********************
 NBR   UNITS PER   BEGINNING    END          TOTAL     NBR   UNITS PER   BEGINNING    END            TOTAL
 CTFS    CERT      CERT #     CERT #          UNITS     CTFS    CERT      CERT #     CERT #           UNITS
**********************************************************************************************************

                                                       MAR BLUNDELL       01               TICKET # TFR  6666812

                                                       MARK BLUNDELL
                                                       THREE WAYS
                                                       SANDY LANE
                                                       COBHAM KT11 2EU
                                                       ENGLAND
                                                       UNITED KINGDOM
                                                       *ACCT - CLOSING BALANCE ******100     *

                                                       1X          0      CREDT  43682   43682              100

                                                       MIC FRANK          01               TICKET # TFR  6666812

                                                       MICHAEL FRANK
                                                       26 FENWICK ROAD
                                                       LONDON SE15 4HW
                                                       ENGLAND
                                                       UK

                                                       *ACCT - CLOSING BALANCE ******100     *

                                                       1X          0      CREDT  43683   43683              100

                                                       PET MULLEN         01               TICKET # TFR  6666812

                                                       PETER MULLEN
                                                       16 ALEXANDER SQUARE
                                                       LONDON SW3 2AX
                                                       ENGLAND
                                                       UK

                                                       *ACCT - CLOSING BALANCE ******100     *

                                                       1X          0      CREDT  43684   43684              100

                                                       CLI PIGGOTT        01               TICKET # TFR  6666812

                                                       CLINTON PIGGOTT
                                                       36 CRABTREE CLOSE
                                                       PLYMOUTH PL3 6PL
                                                       ENGLAND
                                                       UK

                                                       *ACCT - CLOSING BALANCE ******100     *

                                                       1X          0      CREDT  43685   43685              100
```

SEC-E-0038514
SEC-SDNY_EPROD-000209066

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                  DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2-  27
****************** DEBITS  ****************** ****************** CREDITS  ******************
 NBR  UNITS PER    BEGINNING    END          TOTAL    NBR  UNITS PER     BEGINNING    END          TOTAL
 CTFS    CERT      CERT #     CERT #          UNITS    CTFS    CERT      CERT #     CERT #          UNITS
*********************************************************************************************
                                                      CLA VERITIERO     01                   TICKET # TFR  6666812

                                                      CLAUDIO VERITIERO
                                                      37 VICTORIA AVENUE
                                                      DIDSBURY
                                                      MANCHESTERM20 2QX
                                                      ENGLAND
                                                      UK
                                                           *ACCT - CLOSING BALANCE ******100        *

                                                      1X        0     CREDT  43686   43686              100
──────────────────────────────────────────────────────────────────────────────────────────
                                                      CLA VERITIERO     02                   TICKET # TFR  6666812

                                                      CLARE VERITIERO
                                                      37 VICTORIA AVENUE
                                                      DIDSBURY
                                                      MANCHESTERM20 2QX
                                                      ENGLAND
                                                      UK
                                                           *ACCT - CLOSING BALANCE ******100        *
                                                      1X        0     CREDT  43687   43687              100
══════════════════════════════════════════════════════════════════════════════════════════
                                                      HEL LIBERMAN      01                   TICKET # TFR  6666812

                                                      HELEN LIBERMAN
                                                      OAKWOOD
                                                      108 PARK ROAD
                                                      HALE CHESHIRE WA15 9SJ
                                                      ENGLAND
                                                      UK
                                                           *ACCT - CLOSING BALANCE ******100        *

                                                      1X        0     CREDT  43688   43688              100

                                                      LEE IBBOTSON      01                   TICKET # TFR  6666812

                                                      LEE IBBOTSON
                                                      ROOM A210
                                                      196/35 MOO10 SOI15 PATTAYA SECOND ROAD
                                                      NONG PRUE BANGLAMUNG
                                                      CHON BURI 20190
                                                      THAILAND
                                                           *ACCT - CLOSING BALANCE ******100        *
                                                      1X        0     CREDT  43689   43689              100
```

SEC-E-0038513
SEC-SDNY_EPROD-000209065

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER     2- 28
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | STE JONES        01 | | | TICKET # TFR | 6666812 |
| | | | | | STEWART JONES | | | | |
| | | | | | C/O ISM | | | | |
| | | | | | CHERRY TREE FARM, CHERRY TREE LANE | | | | |
| | | | | | ROSTHERNE, CHESHIRE WA14 3 RZ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT  43690 | 43690 | 100 |
| | | | | | ROG MCDOWELL      01 | | | TICKET # TFR | 6666812 |
| | | | | | ROGER MCDOWELL | | | | |
| | | | | | CARNWORTH LODGE | | | | |
| | | | | | 295 ASHLEY ROAD | | | | |
| | | | | | HALE, CHESHIRE WA14 3NH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT  43691 | 43691 | 100 |
| | | | | | RAC CARNWORTH     01 | | | TICKET # TFR | 6666812 |
| | | | | | RACH CARNWORTH LODGE | | | | |
| | | | | | 295 ASHLEY ROAD | | | | |
| | | | | | HALE | | | | |
| | | | | | CHESHIRE WA14 3NH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT  43692 | 43692 | 100 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 2,700 |
| | | | | | PET MOTION        01 | | | TICKET # TFR | 6666813 |
| | | | | | PETER MOTION | | | | |
| | | | | | FONTERA CO OPERATIVE GROUP LTD | | | | |
| | | | | | FONTERA CENTRE | | | | |
| | | | | | 9 PRINCESS ST | | | | |
| | | | | | AUKLAND 1142 | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT  43693 | 43693 | 100 |

SEC-E-0038512
SEC-SDNY_EPROD-000209064

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 29
****************** DEBITS  ******************|***************** CREDITS  *******************
  NBR   UNITS PER   BEGINNING    END      TOTAL        NBR   UNITS PER   BEGINNING    END          TOTAL
  CTFS    CERT     CERT #     CERT #     UNITS         CTFS    CERT      CERT #     CERT #        UNITS
*****************************************|***********************************************
                                                      ROB DEVILLERS      01                   TICKET # TFR  6666813

                                                      ROB DEVILLERS
                                                      MEADOWS 2
                                                      STREET 13
                                                      VILLA 19
                                                      DUBAI
                                                      UNITED ARAB EMIRATES
                                                        *ACCT - CLOSING BALANCE ******100       *

                                                      1X           0     CREDT   43694    43694           100

                                                      MAR JONES          01                   TICKET # TFR  6666813

                                                      MARK NEWTON-JONES
                                                      PENSBY LODGE
                                                      QUARRY ROAD EAST
                                                      HESWALL
                                                      WIRRAL CH6 06RB
                                                      ENGLAND
                                                        *ACCT - CLOSING BALANCE ******100       *

                                                      1X           0     CREDT   43695    43695           100

                                                      PAU BUCHANAN       01                   TICKET # TFR  6666813

                                                      PAUL BUCHANAN
                                                      CODLESTON FARM
                                                      KINNERTON ROAD
                                                      CODLESTON
                                                      CHESHIRE CH4 9LP
                                                      ENGLAND
                                                        *ACCT - CLOSING BALANCE ******100       *

                                                      1X           0     CREDT   43696    43696           100

                                                      DAN HOGAN          01                   TICKET # TFR  6666813

                                                      DANIEL HOGAN
                                                      LODGE FARM
                                                      HELMSHORE
                                                      EDLCOMBE
                                                      LANCASHIRE BL8 4PQ
                                                      ENGLAND
                                                        *ACCT - CLOSING BALANCE ******100       *

                                                      1X           0     CREDT   43697    43697           100
```

SEC-E-0038511
SEC-SDNY_EPROD-000209063

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER       2-  30

************************** DEBITS *************************|*********************** CREDITS ***********************
 NBR   UNITS PER   BEGINNING      END           TOTAL     NBR   UNITS PER   BEGINNING     END           TOTAL
 CTFS    CERT      CERT #        CERT #          UNITS     CTFS    CERT     CERT #       CERT #          UNITS
*************************************************************************************************************

                                                          KEN HALSTEAD        01              TICKET # TFR  6666813

                                                          KEN HALSTEAD
                                                          WHITEHOUSE CONDOTLE
                                                          596/2 MOO 10 SOI 13 PATTAYA 2ND RD
                                                          NONGPRUE BANGLAMUNG
                                                          CHONBURI 20150
                                                          THAILAND
                                                            *ACCT - CLOSING BALANCE ******100      *

                                                          1X         0        CREDT   43698   43698              100

                                                          ONY IGWE            01              TICKET # TFR  6666813

                                                          ONYE IGWE
                                                          7C MARIAM WALK
                                                          SINGAPORE 507117
                                                          THAILAND


                                                            *ACCT - CLOSING BALANCE ******100      *

                                                          1X         0        CREDT   43699   43699              100

                                                          PHI EVANS           01              TICKET # TFR  6666813

                                                          PHILL EVANS
                                                          THE WICKETS
                                                          32 BOUGHTON HALL AVENUE
                                                          BOUGHTON
                                                          CHESTER CH3 5EL
                                                          ENGLAND
                                                            *ACCT - CLOSING BALANCE ******100      *

                                                          1X         0        CREDT   43700   43700              100

                                                          THO KOENIG          01              TICKET # TFR  6666813

                                                          THOMAS KOENIG
                                                          NURHAN TOWER APT 504
                                                          DUBAI MARINA
                                                          DUBAI
                                                          UNITED ARAB EMIRATES

                                                            *ACCT - CLOSING BALANCE ******100      *

                                                          1X         0        CREDT   43701   43701              100
```

SEC-E-0038510
**SEC-SDNY_EPROD-000209062**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      2-  31
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

| | | | | | PET MALLEY | 01 | | TICKET # TFR | 6666813 |
| | | | | | PETER MALLEY | | | | |
| | | | | | PO BOX 69 | | | | |
| | | | | | IZINGA RIDGE | | | | |
| | | | | | 4021 | | | | |
| | | | | | KWAZULU NATAL | | | | |
| | | | | | SOUTH AFRICA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT | 43702  43702 | 100 |
| | | | | | EMM COOMBS | 01 | | TICKET # TFR | 6666813 |
| | | | | | EMMA COOMBS | | | | |
| | | | | | GREENFIELD | | | | |
| | | | | | 6 BLEVOIR  RD | | | | |
| | | | | | BOTTESFORD | | | | |
| | | | | | LEICS NG13 0BG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT | 43703  43703 | 100 |
| | | | | | LAU NARRAINA | 01 | | TICKET # TFR | 6666813 |
| | | | | | LAURENS NARRAINA | | | | |
| | | | | | LANGEWEG 19 | | | | |
| | | | | | 3090 OVERIJSE | | | | |
| | | | | | BELGIUM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT | 43704  43704 | 100 |
| | | | | | WIL FARRANT | 01 | | TICKET # TFR | 6666813 |
| | | | | | WILLIAM FARRANT | | | | |
| | | | | | GREAT ROPERS HALL | | | | |
| | | | | | BURES | | | | |
| | | | | | SUFFOLK CO85JX | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT | 43705  43705 | 100 |

SEC-E-0038509
SEC-SDNY_EPROD-000209061

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      2- 32
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KIE MCSTRAW | 01 | | TICKET # TFR | 6666813 |
| | | | | | KIERAN MCSTRAW | | | | |
| | | | | | PO BOX 932 | | | | |
| | | | | | WILLIAMSTOWN | | | | |
| | | | | | VICTORIA 3016 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43706 | 43706 | 100 |
| | | | | | ADE E ALDRIDGE | 01 | | TICKET # TFR | 6666813 |
| | | | | | ADELE ELIZABETH ALDRIDGE | | | | |
| | | | | | PO BOX 932 | | | | |
| | | | | | WILLIAMSTOWN | | | | |
| | | | | | VICTORIA 3016 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43707 | 43707 | 100 |
| | | | | | BRE LAVERY | 01 | | TICKET # TFR | 6666813 |
| | | | | | BRENDON LAVERY | | | | |
| | | | | | UNIT 2 82 PARK ST | | | | |
| | | | | | MOONEE PONDS | | | | |
| | | | | | VICTORIA 3039 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43708 | 43708 | 100 |
| | | | | | STU CANWELL | 01 | | TICKET # TFR | 6666813 |
| | | | | | STUART CANWELL | | | | |
| | | | | | C/O ICAP | | | | |
| | | | | | BROADGATE #1 | | | | |
| | | | | | LONDON EC2M 7UR | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43709 | 43709 | 100 |

SEC-E-0038508
SEC-SDNY_EPROD-000209060

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2-  33
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | AND GOULD | 01 | | TICKET # TFR | 6666813 |
| | | | | | ANDY GOULD | | | | |
| | | | | | 8 SHELDON CLOSE | | | | |
| | | | | | CHESNUT | | | | |
| | | | | | HERTS EN7 6RH | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43710 | 43710 | 100 |
| | | | | | DAV CLEWS | 01 | | TICKET # TFR | 6666813 |
| | | | | | DAVID CLEWS | | | | |
| | | | | | 35 BROCKHURST LANE | | | | |
| | | | | | DICKENS HEATH SOLIHULL | | | | |
| | | | | | WEST MIDLANDS B90 1RG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43711 | 43711 | 100 |
| | | | | | NORTH | 01 | | TICKET # TFR | 6666813 |
| | | | | | NORTH BARN | | | | |
| | | | | | FOREHILL FARM | | | | |
| | | | | | NEW MOAT | | | | |
| | | | | | HAVERDWEST SA63 4RE | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43712 | 43712 | 100 |
| | | | | | ADU ADVANEY | 01 | | TICKET # TFR | 6666813 |
| | | | | | ADU ADVANEY | | | | |
| | | | | | SMIDSWATER 14 | | | | |
| | | | | | DEN HAAG | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43713 | 43713 | 100 |

SEC-E-0038507
**SEC-SDNY_EPROD-000209059**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION       CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  34
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KEV MCLEOD | 01 | | TICKET # TFR | 6666813 |
| | | | | | KEVIN MCLEOD | | | | |
| | | | | | ANEURIN HOUSE ASTONBURY FARM | | | | |
| | | | | | ASTON HERTS | | | | |
| | | | | | HERTS SG2 7EG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43714 | 43714 | 100 |
| | | | | | JOH HERBERT | 01 | | TICKET # TFR | 6666813 |
| | | | | | JOHN HERBERT | | | | |
| | | | | | DRYHILL OAST | | | | |
| | | | | | DRYHILL LANE | | | | |
| | | | | | SUNDRIDGE SEVENOAKS TN14 6AA | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43715 | 43715 | 100 |
| | | | | | EAN PELTTARI | 01 | | TICKET # TFR | 6666813 |
| | | | | | HANNU PELTTARI | | | | |
| | | | | | KAAPELIKADU 7 | | | | |
| | | | | | JARENPAA 04400 | | | | |
| | | | | | FINLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43716 | 43716 | 100 |
| | | | | | STE COHEN | 01 | | TICKET # TFR | 6666813 |
| | | | | | STEVEN COHEN | | | | |
| | | | | | 410 CLEVEDON KAWAKAWA RD | | | | |
| | | | | | CLEVEDON | | | | |
| | | | | | AUKLAND | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43717 | 43717 | 100 |

SEC-E-0038506
SEC-SDNY_EPROD-000209058

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-  35
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|------|------|--------|--------|-------|------|------|--------|--------|-------|
| | | | | | MAR EVANS | 01 | | TICKET # TFR | 6666813 |
| | | | | | MARTIN EVANS | | | | |
| | | | | | 103 PLAISTOW LANE | | | | |
| | | | | | BROMLEY | | | | |
| | | | | | KENT BR1 3AR | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43718 | 43718 | 100 |
| ** TICKET TOTAL | | | 0 | | | | ** TICKET TOTAL | | 2,600 |
| | | | | | PET HOOSON | 01 | | TICKET # TFR | 6666814 |
| | | | | | PETER HOOSON | | | | |
| | | | | | 33A LEAM TERRACE | | | | |
| | | | | | LEAMINGTON SPA, WARWICKSHIRE CV31 1BQ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43719 | 43719 | 100 |
| | | | | | JIM STAUNTON | 01 | | TICKET # TFR | 6666814 |
| | | | | | JIMMY STAUNTON | | | | |
| | | | | | 19 WATERS VILLE PONTOON ROAD | | | | |
| | | | | | CASTLEBAR, COUNTY MAYO | | | | |
| | | | | | SOUTH IRELAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43720 | 43720 | 100 |
| | | | | | NIC HARRIS | 01 | | TICKET # TFR | 6666814 |
| | | | | | NICHOLAS HARRIS | | | | |
| | | | | | 2 KINGS COTTAGES | | | | |
| | | | | | FARNHAM SURREY GU10 3DE | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43721 | 43721 | 100 |

SEC-E-0038505
SEC-SDNY_EPROD-000209057

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                           CCM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        2- 36
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PHI DAVIS | 01 | | TICKET # TFR | 6666814 |
| | | | | | PHILLIP DAVIS | | | | |
| | | | | | 2 THE CEDARS | | | | |
| | | | | | PEACEHAVEN | | | | |
| | | | | | EAST SUSSEX BN10 7SZ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT  43722 | 43722 | 100 |
| | | | | | STE MINKEY | 01 | | TICKET # TFR | 6666814 |
| | | | | | STEVEN MINKEY | | | | |
| | | | | | 5 FIVE OAKS | | | | |
| | | | | | SOUTH BENFLEET | | | | |
| | | | | | ESSEX SS7 1SE | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT  43723 | 43723 | 100 |
| | | | | | MIC F HALL | 01 | | TICKET # TFR | 6666814 |
| | | | | | MICHAEL FRANK HALL | | | | |
| | | | | | APT 212 RIO REAL PLAYA | | | | |
| | | | | | LOS MONTEROS | | | | |
| | | | | | MARBELLA 29600 | | | | |
| | | | | | SPAIN | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT  43724 | 43724 | 100 |
| | | | | | COL GAMBLE | 01 | | TICKET # TFR | 6666814 |
| | | | | | COLIN GAMBLE | | | | |
| | | | | | 13 DARTANREE TYNAN | | | | |
| | | | | | CO. ARMAGH BT640QT | | | | |
| | | | | | NORTHERN IRELAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT  43725 | 43725 | 100 |

SEC-E-0038504
SEC-SDNY_EPROD-000209056

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2- 37
************************* DEBITS  ************************|************************ CREDITS  *************************
NBR  UNITS PER   BEGINNING    END            TOTAL       NBR  UNITS PER   BEGINNING    END             TOTAL
CTFS    CERT     CERT #     CERT #           UNITS       CTFS    CERT     CERT #     CERT #            UNITS
*************************************************************************************************************

                                                        MAG GUNDERSEN     01                    TICKET # TFR  6666814

                                                        MAGNUS GUNDERSEN
                                                        3 GASPAR MEWS
                                                        LGNON SW5 ONE
                                                        ENGLAND
                                                        UK

                                                           *ACCT - CLOSING BALANCE ******100     *

                                                        1X         0     CREDT  43726  43726                  100

                                                        PHI HOLLAND       01                    TICKET # TFR  6666814

                                                        PHIL HOLLAND
                                                        PO BOX 190
                                                        DRURY SOUTH AUCKLAND
                                                        NEW ZEALAND

                                                           *ACCT - CLOSING BALANCE ******100     *

                                                        1X         0     CREDT  43727  43727                  100

                                                        CHR SHEASBY       01                    TICKET # TFR  6666814

                                                        CHRIS SHEASBY
                                                        THE RED HOUSE
                                                        OLD BEACONSFIELD ROAD
                                                        FARNHAM COMMON BUCKS CL2 3LR
                                                        ENGLAND
                                                        UK
                                                           *ACCT - CLOSING BALANCE ******100     *

                                                        1X         0     CREDT  43728  43728                  100

                                                        ROB HUGHES        01                    TICKET # TFR  6666814

                                                        ROBERT HUGHES
                                                        127 WATER EDGE
                                                        DICKENS HEATH
                                                        SOLIHULL B90 1UE
                                                        ENGLAND
                                                        UK
                                                           *ACCT - CLOSING BALANCE ******100     *

                                                        1X         0     CREDT  43729  43729                  100
```

SEC-E-0038503
SEC-SDNY_EPROD-000209055

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      2- 38
************************* DEBITS ************************** *************** CREDITS ***********************
  NBR   UNITS PER   BEGINNING    END         TOTAL     NBR   UNITS PER   BEGINNING    END         TOTAL
  CTFS    CERT      CERT #     CERT #        UNITS     CTFS    CERT      CERT #     CERT #        UNITS
************************************************************************************************************

                                                      PAU HOLLOWDAY      01                TICKET # TFR  6666814

                                                      PAUL HOLLOWDAY
                                                      7 HAMBALT ROAD
                                                      LONDON SW4 9EA
                                                      ENGLAND
                                                      UK

                                                        *ACCT - CLOSING BALANCE ******100       *

                                                      1X          0      CREDT  43730    43730                100

                                                      DIC BEST           01                TICKET # TFR  6666814

                                                      DICK BEST
                                                      103 HALLIFORD ROAD
                                                      SUNBURY ON THAMES
                                                      MIDDLESEX TW16 6DN
                                                      ENGLAND
                                                      UK
                                                        *ACCT - CLOSING BALANCE ******100       *

                                                      1X          0      CREDT  43731    43731                100

                                                      CAL CAMERON        01                TICKET # TFR  6666814

                                                      CALUM CAMERON
                                                      THE FORGE
                                                      MAIN STREET TUR LANGTON
                                                      LEICESTER LE8 0PJ
                                                      ENGLAND
                                                      UK
                                                        *ACCT - CLOSING BALANCE ******100       *

                                                      1X          0      CREDT  43732    43732                100

                                                      MAT WILSON         01                TICKET # TFR  6666814

                                                      MAT WILSON
                                                      SARPHATISTRAAT 60G
                                                      1018 GP AMSTERDAM
                                                      NETHERLANDS

                                                        *ACCT - CLOSING BALANCE ******100       *

                                                      1X          0      CREDT  43733    43733                100
```

SEC-E-0038502
**SEC-SDNY_EPROD-000209054**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2- 39

*************************   DEBITS  **********************|********************   CREDITS  ************************
 NBR    UNITS PER   BEGINNING     END         TOTAL        NBR    UNITS PER    BEGINNING     END          TOTAL
 CTFS     CERT      CERT #      CERT #        UNITS        CTFS     CERT       CERT #      CERT #          UNITS
*****************************************************************************************************************

                                                          JOH AITKEN        01                TICKET # TFR  6666814

                                                          JOHN AITKEN
                                                          ST LEONARDS COTTAGE
                                                          LINNEY LUDLOW
                                                          SHROPSHIRE SY8 1EE
                                                          ENGLAND
                                                          UK
                                                              *ACCT - CLOSING BALANCE ******100     *

                                                          1X         0      CREDT   43734   43734               100

                                                          CHA WALFORD       01                TICKET # TFR  6666814

                                                          CHARLES WALFORD
                                                          42 TELFORD AVENUE
                                                          LONDON SW2 4XF
                                                          ENGLAND
                                                          UK
                                                              *ACCT - CLOSING BALANCE ******100     *

                                                          1X         0      CREDT   43735   43735               100

                                                          JUL MACLURE       01                TICKET # TFR  6666814

                                                          JULIE MACLURE
                                                          DANIEL STALPERTSTRAAT
                                                          1072XB AMSTERDAM
                                                          THE NETHERLANDS

                                                              *ACCT - CLOSING BALANCE ******100     *

                                                          1X         0      CREDT   43736   43736               100

                                                          MAR ADELHAG       01                TICKET # TFR  6666814

                                                          MARIE ADELHAG
                                                          JOB VAN LENNEPKADE 273-E
                                                          1054 ZT AMSTERDAM
                                                          THE NETHERLANDS

                                                              *ACCT - CLOSING BALANCE ******100     *

                                                          1X         0      CREDT   43737   43737               100
```

SEC-E-0038501
SEC-SDNY_EPROD-000209053

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  40
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | LEE VAUGHTON | 01 | | TICKET # TFR | 6666814 |
| | | | | | LEE VAUGHTON | | | | |
| | | | | | C/O VICTORY HOUSE | | | | |
| | | | | | CHESSINGTON COX LANE | | | | |
| | | | | | SURREY KT9 1SG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT  43738 | 43738 | 100 |
| | | | | | AND WALL | 01 | | TICKET # TFR | 6666814 |
| | | | | | ANDREW WALL | | | | |
| | | | | | 9 THE ENCLAVE | | | | |
| | | | | | 2 DALLINGTON STREET | | | | |
| | | | | | CLERKENWELL LONDON EC1V 0BV | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT  43739 | 43739 | 100 |
| | | | | | JOA HOLLAND | 01 | | TICKET # TFR | 6666814 |
| | | | | | JOAN HOLLAND | | | | |
| | | | | | 4 BRYANSTON MANSIONS | | | | |
| | | | | | YORK STREET | | | | |
| | | | | | LONDON W1H 1DA | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT  43740 | 43740 | 100 |
| | | | | | RAS TERBRAACK | 01 | | TICKET # TFR | 6666814 |
| | | | | | RASEA TERBRAACK | | | | |
| | | | | | LOCATIE 407/ MONTEVIDEO | | | | |
| | | | | | PO BOX 12200 | | | | |
| | | | | | 2500 DD THE HAGUE | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT  43741 | 43741 | 100 |

SEC-E-0038500
SEC-SDNY_EPROD-000209052

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER    05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                                      JOURNAL NUMBER       2- 41
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                             EEN TERBRAACK      01                          TICKET # TFR  6666814

                                             KENK TERBRAACK
                                             LANDERBROOK INVESTMENTS LTD
                                             50 TOWN RANGE SUITE 7B & 8B
                                             GIBRALTOR

                                                      *ACCT - CLOSING BALANCE ******100     *
                                             1X         0      CREDT  43742  43742                 100
         ** TICKET TOTAL        0                              ** TICKET TOTAL              2,400

                                             LANDERBROOK        01                          TICKET # TFR  6666815

                                             LANDERBROOK INVESTMENT LTD
                                             50 TOWN RANGE SUITES 7B & 8B
                                             GIBRALTOR

                                                      *ACCT - CLOSING BALANCE ******100     *
                                             1X         0      CREDT  43743  43743                 100
                                             GUS DERU           01                          TICKET # TFR  6666815

                                             GUSTI DERU
                                             MANTON HOUSE
                                             2 DRAX AVENUE
                                             LONDON SW20 OEH
                                             UNITED KINGDOM
                                                      *ACCT - CLOSING BALANCE ******100     *
                                             1X         0      CREDT  43744  43744                 100
                                             ROB MESQUITA       01                          TICKET # TFR  6666815

                                             ROBERTO MESQUITA
                                             RUA DOS BOMBEIROS VOLUNTARIOS
                                             N 422 ESQ S JOAO DA MADEIRA
                                             3700-066 S JOAO DA MADEIRA

                                                      *ACCT - CLOSING BALANCE ******100     *
                                             1X         0      CREDT  43745  43745                 100
```

SEC-E-0038499
SEC-SDNY_EPROD-000209051

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                 DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  42

************************* DEBITS ****************************|*********************** CREDITS *******************************
 NBR   UNITS PER    BEGINNING     END          TOTAL     | NBR   UNITS PER    BEGINNING     END          TOTAL
 CTFS    CERT     CERT #    CERT #             UNITS     | CTFS    CERT     CERT #    CERT #             UNITS
************************************************************|***********************************************************
----------------------------------------------------------|-----------------------------------------------------------
                                                          | ROB TETLOW        01                TICKET # TFR  6666815
                                                          |
                                                          | ROBERT TETLOW
                                                          | HADLEY
                                                          | BARDFIELD GREEN
                                                          | THAXTED CM6 3PZ
                                                          | ENGLAND
                                                          |
                                                          |     *ACCT - CLOSING BALANCE ******100     *
                                                          |     1X        0     CREDT   43746   43746              100
----------------------------------------------------------|-----------------------------------------------------------
                                                          | ROB HARRISS       01                TICKET # TFR  6666815
                                                          |
                                                          | ROBERT HARRISS
                                                          | WESTBRIDGE HOUSE
                                                          | 6-8 BRIDGE STREET
                                                          | BOSTON
                                                          | LINCOLN SHIRE PE21 8QF
                                                          | ENGLAND
                                                          |     *ACCT - CLOSING BALANCE ******100     *
                                                          |     1X        0     CREDT   43747   43747              100
==========================================================|===========================================================
                                                          | JAM GALLON        01                TICKET # TFR  6666815
                                                          |
                                                          | JAMES GALLON
                                                          | LE TROCADERO
                                                          | 47 AVENUE DE GRANDE BRETAGNE
                                                          | MONTE CARLO  MC98000
                                                          | MONACO
                                                          |
                                                          |     *ACCT - CLOSING BALANCE ******100     *
                                                          |     1X        0     CREDT   43748   43748              100
----------------------------------------------------------|-----------------------------------------------------------
                                                          | PAU WHITE         01                TICKET # TFR  6666815
                                                          |
                                                          | PAUL WHITE
                                                          | VILLA MIMOSA
                                                          | 29 AVENUE DE GRANDE BRETAGNE
                                                          | MONTE CARLO 98 000
                                                          | MONACO
                                                          |
                                                          |     *ACCT - CLOSING BALANCE ******100     *
                                                          |     1X        0     CREDT   43749   43749              100
```

SEC-E-0038498
SEC-SDNY_EPROD-000209050

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2-  43

*********************** DEBITS  ***********************|*********************** CREDITS ***********************
 NBR   UNITS PER      BEGINNING      END           TOTAL   NBR   UNITS PER    BEGINNING     END             TOTAL
 CTFS  CERT           CERT #    CERT #          UNITS   CTFS  CERT           CERT #    CERT #             UNITS
 ********************************************************************************************************
 --------------------------------------------------------------------------------------------------------
                                              TON SCOTT        01                    TICKET # TFR  6666815

                                              TONY SCOTT
                                              136 CRANLEY GARDENS
                                              MUSWELL HILL
                                              LONDON N10 3AH
                                              ENGLAND

                                              *ACCT - CLOSING BALANCE ******100     *
                                              1X       0     CREDT   43750   43750              100
 --------------------------------------------------------------------------------------------------------
                                              SUS KEEBLE       01                    TICKET # TFR  6666815

                                              SUSAN KEEBLE
                                              29 FINSBURY PARK ROAD
                                              LONDON N4 2LA
                                              ENGLAND

                                              *ACCT - CLOSING BALANCE ******100     *
                                              1X       0     CREDT   43751   43751              100
 --------------------------------------------------------------------------------------------------------
                                              EEI YOUNG        01                    TICKET # TFR  6666815

                                              KEITH YOUNG
                                              WESTBROOK HAY PREPARTORY SCHOOL
                                              LONDON ROAD
                                              HEMEL HEMPSTEAD HERTFORDSHIRE HP1 2RF
                                              ENGLAND

                                              *ACCT - CLOSING BALANCE ******100     *
                                              1X       0     CREDT   43752   43752              100
 --------------------------------------------------------------------------------------------------------
                                              ARU NAGWANY      01                    TICKET # TFR  6666815

                                              ARUN NAGWANY
                                              ST MARY'S HOUSE
                                              42 VICARAGE CRESCENT
                                              LONDON SW11 3LD
                                              ENGLAND

                                              *ACCT - CLOSING BALANCE ******100     *
                                              1X       0     CREDT   43753   43753              100
```

SEC-E-0038497
SEC-SDNY_EPROD-000209049

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      2-  44

***********************  DEBITS   ***********************|*********************  CREDITS  ***********************
 NBR   UNITS PER    BEGINNING    END           TOTAL      NBR   UNITS PER   BEGINNING    END            TOTAL
 CTFS     CERT       CERT #     CERT #          UNITS      CTFS    CERT      CERT #     CERT #           UNITS
***********************************************************************************************************
---------------------------------------------------------------------------------------------------------
                                                          SEA CUNIAL         01              TICKET # TFR  6666815

                                                          SEAN CUNIAL
                                                          COCA COLA PHILIPPINES
                                                          KINGS COURT BUILDING I 9TH FLR
                                                          3139 CHINO ROCES AVE
                                                          MAKATI CITY
                                                          PHILIPPINES
                                                          *ACCT - CLOSING BALANCE ******100      *
                                                           1X         0     CREDT   43754   43754            100

                                                          ALD HODGKINSON     01              TICKET # TFR  6666815

                                                          ALDOUS HODGKINSON
                                                          3 CRIFFEL AVE
                                                          LONDON SW2 4AY
                                                          ENGLAND

                                                               *ACCT - CLOSING BALANCE ******100      *
                                                           1X         0     CREDT   43755   43755            100

                                                          ANN SMALL          01              TICKET # TFR  6666815

                                                          ANNABELLE SMALL
                                                          DHL
                                                          14 8 MARTA STR
                                                          MOSCOW 127083
                                                          RUSSIA
                                                               *ACCT - CLOSING BALANCE ******100      *
                                                           1X         0     CREDT   43756   43756            100

                                                          RIC GOULDEN        01              TICKET # TFR  6666815

                                                          RICHARD GOULDEN
                                                          8 GLEBE CLOSE
                                                          LOWESTOFT
                                                          SUFFOLK NR32 4NU
                                                          ENGLAND
                                                               *ACCT - CLOSING BALANCE ******100      *
                                                           1X         0     CREDT   43757   43757            100
```

SEC-E-0038496
SEC-SDNY_EPROD-000209048

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-  45

****************** DEBITS  ***********************|*********************** CREDITS  **********************
NBR   UNITS PER    BEGINNING     END         TOTAL    NBR   UNITS PER    BEGINNING     END          TOTAL
CTFS      CERT     CERT #       CERT #       UNITS    CTFS      CERT     CERT #       CERT #         UNITS
*****************                                     ***********************************************
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JER DALE | 01 | | TICKET # TFR | 6666815 |
| | | | | | JEREMY DALE | | | | |
| | | | | | BYTHAM STUD | | | | |
| | | | | | MONKERY LANE | | | | |
| | | | | | CASTLE BYTHAM | | | | |
| | | | | | GRANTHAM LINCS NG33 4SP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT 43758 | 43758 | 100 |
| | | | | | MIM AMIGIR | 01 | | TICKET # TFR | 6666815 |
| | | | | | MIMOUN AMIGIR | | | | |
| | | | | | WEUELGEMSTRAAT 32 | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT 43759 | 43759 | 100 |
| | | | | | GUY BOLAM | 01 | | TICKET # TFR | 6666815 |
| | | | | | GUY BOLAM | | | | |
| | | | | | FLEAT HOUSE | | | | |
| | | | | | 8-12 NEWBRIDGE STREET | | | | |
| | | | | | LONDON EC4V 6AL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT 43760 | 43760 | 100 |
| | | | | | MIC BROWNE | 01 | | TICKET # TFR | 6666815 |
| | | | | | MICHAEL BROWNE | | | | |
| | | | | | 54 SEFTON | | | | |
| | | | | | POCHESTOWN AVE | | | | |
| | | | | | DUN LAOGHAIRE | | | | |
| | | | | | DUBLIN | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100     * | | | | |
| | | | | | 1X | 0 | CREDT 43761 | 43761 | 100 |

SEC-E-0038495
SEC-SDNY_EPROD-000209047

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER         2- 46
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CHA WYLEY | 01 | | TICKET # TFR | 6666815 |
| | | | | | CHARLES WYLEY | | | | |
| | | | | | 5354 AMORSOLO | | | | |
| | | | | | DASMARIAS VILLAGE | | | | |
| | | | | | MAKATI CITY | | | | |
| | | | | | PHILIPPINES | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43762 | 43762 | 100 |
| | | | | | PAU COKER | 01 | | TICKET # TFR | 6666815 |
| | | | | | PAUL COKER | | | | |
| | | | | | DALE COTTAGE | | | | |
| | | | | | MILL STREET | | | | |
| | | | | | WESTERHAM | | | | |
| | | | | | KENT TN16 1TH | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43763 | 43763 | 100 |
| | | | | | DAV BUCHANAN | 01 | | TICKET # TFR | 6666815 |
| | | | | | DAVID BUCHANAN | | | | |
| | | | | | MARTINSKIRCHWEG 18 | | | | |
| | | | | | SPEYER 67346 | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43764 | 43764 | 100 |
| | | | | | MAR LAWRENCE | 01 | | TICKET # TFR | 6666815 |
| | | | | | MARTIN LAWRENCE | | | | |
| | | | | | 12 HAREBELL | | | | |
| | | | | | COBHAM | | | | |
| | | | | | SURREY KT11 2RS | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43765 | 43765 | 100 |

SEC-E-0038494
SEC-SDNY_EPROD-000209046

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                                         JOURNAL NUMBER        2-  47

********************* DEBITS *********************|************************* CREDITS ***********************
 NBR   UNITS PER    BEGINNING    END        TOTAL  | NBR   UNITS PER    BEGINNING    END          TOTAL
 CTFS  CERT         CERT #       CERT #      UNITS | CTFS  CERT         CERT #       CERT #        UNITS
 ***********************************************************************************************************

                                                    JAM BROWN        01                  TICKET # TFR  6666815

                                                    JAMIE LAWSON-BROWN
                                                    6 MANSON MEWS
                                                    LONDON SW7 5AF
                                                    ENGLAND

                                                         *ACCT - CLOSING BALANCE ******100      *

                                                    1X         0      CREDT  43766   43766              100

                                                    HOW THOMPSON     01                  TICKET # TFR  6666815

                                                    HOWARD THOMPSON
                                                    ST JAMES'S PLACE WEALTH MANAGEMENT
                                                    UPTON CHEYNEY
                                                    17 KNUTSFORD RD
                                                    WILMSLOW SK96JB
                                                    ENGLAND
                                                         *ACCT - CLOSING BALANCE ******100      *

                                                    1X         0      CREDT  43767   43767              100

                   ** TICKET TOTAL        0                 ** TICKET TOTAL                           2,500

                                                    DEN MYERS        01                  TICKET # TFR  6666816

                                                    DENNIS MYERS
                                                    FURBECK PENSION FUND
                                                    SOUTH LODGE
                                                    BISHOP HALL NEW ROAD
                                                    ABRIDGE RM4 1AT
                                                    ENGLAND
                                                         *ACCT - CLOSING BALANCE ******100      *

                                                    1X         0      CREDT  43768   43768              100

                                                    MAR HALLS        01                  TICKET # TFR  6666816

                                                    MARK HALLS
                                                    FURBECK PENSION FUND
                                                    SOUTH LODGE
                                                    BISHOP HALL NEW ROAD
                                                    ABRIDGE RM4 1AT
                                                    ENGLAND
                                                         *ACCT - CLOSING BALANCE ******100      *

                                                    1X         0      CREDT  43769   43769              100
```

SEC-E-0038493
**SEC-SDNY_EPROD-000209045**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        2- 48
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | AXE RAAJMAAKER    01 | | | TICKET # TFR   6666816 | |
| | | | | | AXEL RAAJMAAKERS | | | | |
| | | | | | JAN VAN EIJKSTRAAT 22 | | | | |
| | | | | | AMSTERDAM 1077LL | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43770 | 43770 | 100 |
| | | | | | IAI MORGAN    01 | | | TICKET # TFR   6666816 | |
| | | | | | IAIN MORGAN | | | | |
| | | | | | HOODWINK HOUSE | | | | |
| | | | | | ROYSTON ROAD | | | | |
| | | | | | WENDENS AMBO | | | | |
| | | | | | ESSEX CB1 142X | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43771 | 43771 | 100 |
| | | | | | STE BLOCK    01 | | | TICKET # TFR   6666816 | |
| | | | | | STEPHEN BLOCK | | | | |
| | | | | | 2 ALDERS END LANE | | | | |
| | | | | | HARENDEN | | | | |
| | | | | | HERTS AL5 2HL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43772 | 43772 | 100 |
| | | | | | JAN BRADLEY    01 | | | TICKET # TFR   6666816 | |
| | | | | | JAN BRADLEY | | | | |
| | | | | | 11 NIGHTINGALE CLOSE | | | | |
| | | | | | NOTTINGHAM NG7 2QC | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43773 | 43773 | 100 |

SEC-E-0038492
SEC-SDNY_EPROD-000209044

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER       2- 49

************************ DEBITS ************************|************************ CREDITS ************************
 NBR  UNITS PER  BEGINNING    END      TOTAL      NBR   UNITS PER  BEGINNING    END        TOTAL
 CTFS    CERT    CERT #     CERT #     UNITS      CTFS    CERT     CERT #     CERT #        UNITS
************************************************************************************************************

                                                 PAU BRUTON        01                  TICKET # TFR  6666816

                                                 PAUL BRUTON
                                                 20 BEECH DRIVE
                                                 MULLINGAR
                                                 CO WESTMEATH
                                                 IRELAND

                                                    *ACCT - CLOSING BALANCE ******100      *

                                                 1X          0      CREDT  43774   43774              100

                                                 DEC CORRIGAN      01                  TICKET # TFR  6666816

                                                 DECLAN CORRIGAN
                                                 LEGGA
                                                 MOYNE
                                                 CO LONGFORD
                                                 IRELAND

                                                    *ACCT - CLOSING BALANCE ******100      *

                                                 1X          0      CREDT  43775   43775              100

                                                 JOH CURRAN        01                  TICKET # TFR  6666816

                                                 JOHN CURRAN
                                                 BREEDWATCH LIMITED
                                                 26 LOWER BAGGOT STREET
                                                 DUBLIN 2
                                                 IRELAND

                                                    *ACCT - CLOSING BALANCE ******100      *

                                                 1X          0      CREDT  43776   43776              100

                                                 ENTRY             01                  TICKET # TFR  6666816

                                                 ENTRY-EXIT
                                                 4 BRIGHTWELL CRESCENT
                                                 DORRIDGE
                                                 SOLIHULL B93 8HF
                                                 ENGLAND

                                                    *ACCT - CLOSING BALANCE ******100      *

                                                 1X          0      CREDT  43777   43777              100
```

SEC-E-0038491
SEC-SDNY_EPROD-000209043

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  50

***********************   DEBITS   ***********************|***********************   CREDITS   ***********************
NBR   UNITS PER    BEGINNING    END           TOTAL        NBR   UNITS PER    BEGINNING    END           TOTAL
CTFS    CERT       CERT #      CERT #          UNITS        CTFS    CERT       CERT #      CERT #         UNITS
*****************************************************************************************************************
                                                           GLI GERMAINE       01                     TICKET # TFR  6666816

                                                           CLIVE GERMAINE
                                                           52 KEATINGSTOWN
                                                           WICKLOW CO
                                                           WICKLOW
                                                           IRELAND

                                                                 *ACCT – CLOSING BALANCE ******100     *

                                                           1X        0      CREDT  43778   43778              100

                                                           CAR HAWORTH        01                     TICKET # TFR  6666816

                                                           CAROL HAWORTH
                                                           88 TOPCLIFFE RD
                                                           SOWERBY
                                                           THIRSKY NORTH YORKSHIRE YO7 1RY
                                                           ENGLAND

                                                                 *ACCT – CLOSING BALANCE ******100     *

                                                           1X        0      CREDT  43779   43779              100

                                                           HEA SHEKLETON      01                     TICKET # TFR  6666816

                                                           HEATHER SHEKLETON
                                                           SONAS
                                                           RATHCONNELL
                                                           MULLINGER
                                                           CO WESTMEATH
                                                           IRELAND
                                                                 *ACCT – CLOSING BALANCE ******100     *

                                                           1X        0      CREDT  43780   43780              100

                                                           NOR SHEKLETON      01                     TICKET # TFR  6666816

                                                           NORMAN SHEKLETON
                                                           CASTLEKEERAN
                                                           CARNAROSS
                                                           KELLS
                                                           CO MEATH
                                                           IRELAND
                                                                 *ACCT – CLOSING BALANCE ******100     *

                                                           1X        0      CREDT  43781   43781              100
```

SEC-E-0038490
SEC-SDNY_EPROD-000209042

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                 DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  51
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JIM WALKER | 01 | | TICKET # TFR | 6666816 |
| | | | | | JIM WALKER | | | | |
| | | | | | RIOUWSTRAAT 140B | | | | |
| | | | | | THE HAGUE 2585HV | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43782 | 43782 | 100 |
| | | | | | ANN WALKER | 01 | | TICKET # TFR | 6666816 |
| | | | | | ANNE WALKER | | | | |
| | | | | | RIOUWSTRAAT 140B | | | | |
| | | | | | THE HAGUE 2585HV | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43783 | 43783 | 100 |
| | | | | | RIC SLATER | 01 | | TICKET # TFR | 6666816 |
| | | | | | RICHARD SLATER | | | | |
| | | | | | 12 BROOK ST | | | | |
| | | | | | OSSETT | | | | |
| | | | | | WEST YORKSHIRE WF5 8AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43784 | 43784 | 100 |
| | | | | | HAL WELLS | 01 | | TICKET # TFR | 6666816 |
| | | | | | HALEY SLATER-WELLS | | | | |
| | | | | | 12 BROOK ST | | | | |
| | | | | | OSSETT | | | | |
| | | | | | WEST YORKSHIRE WF5 8AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43785 | 43785 | 100 |

SEC-E-0038489
SEC-SDNY_EPROD-000209041

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER          2- 52

********************** DEBITS ***********************|*********************** CREDITS  *********************
 NBR   UNITS PER   BEGINNING     END       TOTAL     | NBR   UNITS PER   BEGINNING     END        TOTAL
 CTFS    CERT      CERT #      CERT #      UNITS      | CTFS    CERT      CERT #      CERT #       UNITS
*****************************************************|*****************************************************

                                                        ALA WOOLMAN      01                TICKET # TFR  6666816

                                                        ALAN WOOLMAN
                                                        PO BOX 211
                                                        VERBIER 1936
                                                        SWITZERLAND


                                                        *ACCT - CLOSING BALANCE ******100     *

                                                        1X          0     CREDT  43786   43786           100

                                                        NAU CIMELLI      01                TICKET # TFR  6666816

                                                        MAURIZIO CIMELLI
                                                        ALSON FARM
                                                        ALDON LANE
                                                        OFFHAM  WESTMALLING
                                                        KENT ME19 5PH
                                                        ENGLAND
                                                        *ACCT - CLOSING BALANCE ******100     *

                                                        1X          0     CREDT  43787   43787           100

                                                        ANG ROSE         01                TICKET # TFR  6666816

                                                        ANGUS ROSE
                                                        C/O FALCON
                                                        ONE KING STREET
                                                        LONDON EC2V 8AU
                                                        ENGLAND

                                                        *ACCT - CLOSING BALANCE ******100     *

                                                        1X          0     CREDT  43788   43788           100

                ** TICKET TOTAL              0                          ** TICKET TOTAL              2,100

                                                        PAU BRATBY       01                TICKET # TFR  6666818

                                                        PAUL BRATBY
                                                        8 DERBY HOUSE
                                                        DERBY STREET ORMSKIRK
                                                        LANCASHIRE L39 2DE
                                                        ENGLAND
                                                        UK
                                                        *ACCT - CLOSING BALANCE ******100     *

                                                        1X          0     CREDT  43810   43810           100
```

SEC-E-0038488
SEC-SDNY_EPROD-000209040

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C358 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                           DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2- 53
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                        EBA BURGESS         01                        TICKET # TFR  6666818

                                        EBRAD BURGESS
                                        33/8 WOODY VIEWS WAY
                                        ROBINA QLD. 4226
                                        AUSTRALIA


                                            *ACCT - CLOSING BALANCE ******100    *

                          1X          0          CREDT  43811   43811              100

                                        NEV COLVILLE        01                        TICKET # TFR  6666818

                                        NEVILLE COLVILLE
                                        41 RAY ST
                                        TEWANTIN QLD 4565
                                        AUSTRALIA


                                            *ACCT - CLOSING BALANCE ******100    *

                          1X          0          CREDT  43812   43812              100

                                        MAR CLARKE          01                        TICKET # TFR  6666818

                                        MARTIN CLARKE
                                        25 HARTLEY WAY
                                        PURLEY, CROYDON, SURREY CR8 4EJ
                                        ENGLAND
                                        UK

                                            *ACCT - CLOSING BALANCE ******100    *

                          1X          0          CREDT  43813   43813              100

                                        JUA COSTAIN         01                        TICKET # TFR  6666818

                                        JUAN COSTAIN
                                        FINCH ROAD
                                        ISLE OF MAN IM99 1NU
                                        BRITISH ISLES
                                        UK

                                            *ACCT - CLOSING BALANCE ******100    *

                          1X          0          CREDT  43814   43814              100
```

SEC-E-0038487
SEC-SDNY_EPROD-000209039

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  54
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NIC COWELL | 01 | | TICKET # TFR | 6666818 |
| | | | | | NICK COWELL | | | | |
| | | | | | 1 ST GEORGE'S ROAD | | | | |
| | | | | | CHISWICK | | | | |
| | | | | | LONDON W4 1AU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43815 | 43815 | 100 |
| | | | | | AND CRITCHER | 01 | | TICKET # TFR | 6666818 |
| | | | | | ANDY CRITCHER | | | | |
| | | | | | HOLLYWOOD | | | | |
| | | | | | BIRMINGHAM BR47 5QD | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43816 | 43816 | 100 |
| | | | | | IVA DUNLEAVY | 01 | | TICKET # TFR | 6666818 |
| | | | | | IVAN DUNLEAVY | | | | |
| | | | | | ST MARTIN'S GRIMMS HILL | | | | |
| | | | | | GREAT MISSENDEN | | | | |
| | | | | | BUCKS HP16 9BG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43817 | 43817 | 100 |
| | | | | | ANT FLETCHER | 01 | | TICKET # TFR | 6666818 |
| | | | | | ANTHONY FLETCHER | | | | |
| | | | | | 17 WEBBS COURT | | | | |
| | | | | | LYNEHAM CHIPPENHAM | | | | |
| | | | | | WILTSHIRE SN 15 4TR | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43818 | 43818 | 100 |

SEC-E-0038486
SEC-SDNY_EPROD-000209038

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2- 55
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ALI FORBES | 01 | | TICKET # TFR | 6666818 |
| | | | | | ALISTAIR FORBES | | | | |
| | | | | | BURGENBLICK 2 | | | | |
| | | | | | 61462 KOENIGSTEIN | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43819 | 43819 | 100 |
| | | | | | DIN GANDHI | 01 | | TICKET # TFR | 6666818 |
| | | | | | DINESH GANDHI | | | | |
| | | | | | 36 HEYBRIDGE ROAD | | | | |
| | | | | | LEICESTER LE5 0AP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43820 | 43820 | 100 |
| | | | | | YOG GANDHI | 01 | | TICKET # TFR | 6666818 |
| | | | | | YOGESH GANDHI | | | | |
| | | | | | 36 HEYBRIDGE ROAD | | | | |
| | | | | | LEICESTER LE5 0AP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43821 | 43821 | 100 |
| | | | | | MAR GATTER | 01 | | TICKET # TFR | 6666818 |
| | | | | | MARTIN GATTER | | | | |
| | | | | | 25 CROWN COURT | | | | |
| | | | | | HORN PARK LANE | | | | |
| | | | | | LEE | | | | |
| | | | | | LONDON SE12 9AA | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43822 | 43822 | 100 |

SEC-E-0038485
SEC-SDNY_EPROD-000209037

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  56

****************** DEBITS ********************|************************ CREDITS *******************
NBR  UNITS PER  BEGINNING    END        TOTAL    NBR  UNITS PER   BEGINNING   END         TOTAL
CTFS    CERT    CERT #     CERT #       UNITS   CTFS    CERT     CERT #      CERT #        UNITS
**********************************************************************************************************

                                                 JUD GODWIN      01                TICKET # TFR  6666818

                                                 JUDITH GODNIN
                                                 1C CARRWOOD
                                                 HALE BARNS
                                                 CHESHIRE WA15 OEE
                                                 ENGLAND
                                                 UK
                                                     *ACCT - CLOSING BALANCE ******100     *

                                                 1X        0      CREDT   43823   43823         100

                                                 COR GOODALL     01                TICKET # TFR  6666818

                                                 CORRINNE GOODALL
                                                 THE ANCHORAGE
                                                 LIME AVENUE KINGWOOD
                                                 HENLEY ON THAMES
                                                 OXFORDSHIRE RG9 5WE, ENGLAND
                                                 UK
                                                     *ACCT - CLOSING BALANCE ******100     *

                                                 1X        0      CREDT   43824   43824         100

                                                 CIA HEALY       01                TICKET # TFR  6666818

                                                 CIARAN HEALY
                                                 41A HIGH STREET
                                                 ST JOHNS WOOD NW8 7NJ
                                                 ENGLAND
                                                 UK

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                 1X        0      CREDT   43825   43825         100

                                                 AND JONES       01                TICKET # TFR  6666818

                                                 ANDREW JONES
                                                 BODYWORK SOLIHULL
                                                 BOULTON ROAD SOLIHULL B91 2JU
                                                 ENGLAND
                                                 UK

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                 1X        0      CREDT   43826   43826         100
```

**SEC-E-0038484**
**SEC-SDNY_EPROD-000209036**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      2- 57

**********************   DEBITS  **********************|**********************   CREDITS  **********************
   NBR   UNITS PER    BEGINNING     END          TOTAL    NBR   UNITS PER    BEGINNING     END          TOTAL
   CTFS     CERT      CERT #      CERT #          UNITS    CTFS     CERT      CERT #      CERT #          UNITS
   *****************************************************|*****************************************************

                                                         ROB JONES      01                TICKET # TFR  6666818

                                                         ROBERT JONES
                                                         BREWOOD 30 JACKSON EDGE ROAD
                                                         DISLEY CHESHIRE SK12 2JL
                                                         ENGLAND
                                                         UK

                                                         *ACCT - CLOSING BALANCE ******100      *

                                                         1X         0     CREDT  43827   43827          100

                                                         ANT JOYSON     01                TICKET # TFR  6666818

                                                         ANTHONY JOYSON
                                                         CITY GARDEN CONDOS (D603)
                                                         196/288 MOO 10, PATTAYA SECOND ROAD
                                                         NONGPRUE, BANGLAMUNG
                                                         CHONBURI 20260
                                                         THAILAND
                                                         *ACCT - CLOSING BALANCE ******100      *

                                                         1X         0     CREDT  43828   43828          100

                                                         GAR KELLEHER   01                TICKET # TFR  6666818

                                                         GARRET KELLEHER
                                                         SHELBOURNE DEVELOPMENT LTD
                                                         75 ST STEPHEN'S GREEN
                                                         DUBLIN 2
                                                         REPUBLIC OF IRELAND

                                                         *ACCT - CLOSING BALANCE ******100      *

                                                         1X         0     CREDT  43829   43829          100

                                                         GER KRISTENSSO  01                TICKET # TFR  6666818

                                                         GERT KRISTENSSON
                                                         SOLVANOEVAGEN 7
                                                         44445 STENUNGSUND
                                                         SWEDEN

                                                         *ACCT - CLOSING BALANCE ******100      *

                                                         1X         0     CREDT  43830   43830          100
```

SEC-E-0038483
SEC-SDNY_EPROD-000209035

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-  58

**************** DEBITS  ****************************************** CREDITS  *****************************
NBR   UNITS PER   BEGINNING    END       TOTAL    NBR   UNITS PER    BEGINNING    END        TOTAL
CTFS    CERT     CERT #     CERT #      UNITS    CTFS    CERT       CERT #     CERT #       UNITS
*************************************************************************************************

                                                   RAC LAAROSSI     01                 TICKET # TFR  6666818

                                                   RACHID LAAROSSI
                                                   POTRISSTRE 43L
                                                   AMSTERDAM
                                                   NETHERLANDS

                                                   *ACCT - CLOSING BALANCE ******100     *
                                                   1X        0      CREDT  43831   43831              100
              ** TICKET TOTAL       0               ** TICKET TOTAL                              2,200

                                                   CHR MCCORMACK     01                 TICKET # TFR  6666819

                                                   CHRIS MCCORMACK
                                                   46 WINDSOR DRIVE
                                                   DARTFORD
                                                   KENT DA1 3HN
                                                   ENGLAND
                                                   UK
                                                   *ACCT - CLOSING BALANCE ******100     *
                                                   1X        0      CREDT  43832   43832              100

                                                   ALI OZDINC        01                 TICKET # TFR  6666819

                                                   ALI OZDINC
                                                   OZDINCLER LTD
                                                   PO BOX 434
                                                   LEFKOSA MERSIN10
                                                   TURKEY

                                                   *ACCT - CLOSING BALANCE ******100     *
                                                   1X        0      CREDT  43833   43833              100

                                                   DAV PARDOE        01                 TICKET # TFR  6666819

                                                   DAVID PARDOE
                                                   NORTH END HOUSE
                                                   DAMERHAM, FORDINGBRIDGE
                                                   HAMSHIRE SP1 2BP
                                                   ENGLAND
                                                   UK
                                                   *ACCT - CLOSING BALANCE ******100     *
                                                   1X        0      CREDT  43834   43834              100
```

SEC-E-0038482
SEC-SDNY_EPROD-000209034

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-  59

*********************** DEBITS  ******************|****************** CREDITS  ***********************
NBR   UNITS PER   BEGINNING   END           TOTAL   NBR   UNITS PER   BEGINNING   END          TOTAL
CTFS    CERT      CERT #      CERT #         UNITS   CTFS    CERT      CERT #      CERT #        UNITS
***************************************************|***************************************************

                                                   TON PARDOE       01               TICKET # TFR  6666819

                                                   TONY PARDOE
                                                   SHARROW COTTAGE
                                                   RIPON HG4 5BN
                                                   ENGLAND
                                                   UK

                                                   *ACCT - CLOSING BALANCE ******100      *
                                                   1X         0     CREDT  43835   43835            100

                                                   DER PENNING      01               TICKET # TFR  6666819

                                                   DEREK PENNING
                                                   WEVELGEMSTRAAT 1
                                                   1066TM AMSTERDAM
                                                   NETHERLANDS

                                                   *ACCT - CLOSING BALANCE ******100      *
                                                   1X         0     CREDT  43836   43836            100

                                                   MAR PERRY        01               TICKET # TFR  6666819

                                                   MARGARET PERRY
                                                   VAN DORENBORSCHSTRAAT 1, APPT 805
                                                   7203CA
                                                   ZUTPHEN
                                                   NETHERLANDS

                                                   *ACCT - CLOSING BALANCE ******100      *
                                                   1X         0     CREDT  43837   43837            100

                                                   SIM PIPER        01               TICKET # TFR  6666819

                                                   SIMON PIPER
                                                   6 SANDERS CLOSE
                                                   STANSTED
                                                   ESSEXCM24 8 GY
                                                   ENGLAND
                                                   UK
                                                   *ACCT - CLOSING BALANCE ******100      *
                                                   1X         0     CREDT  43838   43838            100
```

SEC-E-0038481
SEC-SDNY_EPROD-000209033

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  60
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JON REED | 01 | | TICKET # TFR | 6666819 |
| | | | | | JONATHAN REED | | | | |
| | | | | | FICKFORDE | | | | |
| | | | | | FICKFORDE LANE,TICEHURST | | | | |
| | | | | | EAST SUSSEX TN5 7BN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT 43839 | 43839 | 100 |
| | | | | | JON RISELY | 01 | | TICKET # TFR | 6666819 |
| | | | | | JONATHAN RISELY | | | | |
| | | | | | WINDMILL FARM | | | | |
| | | | | | STITES HILL ROAD CAUSLSDON | | | | |
| | | | | | SURREY CR5 1SX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT 43840 | 43840 | 100 |
| | | | | | GEO ROBINSON | 01 | | TICKET # TFR | 6666819 |
| | | | | | GEOFF ROBINSON | | | | |
| | | | | | 10 SANSCRIT PLACE | | | | |
| | | | | | SUMNER | | | | |
| | | | | | CHRISTCHURCH 8081 | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT 43841 | 43841 | 100 |
| | | | | | KEV RYDER | 01 | | TICKET # TFR | 6666819 |
| | | | | | KEVIN RYDER | | | | |
| | | | | | 2 DOMBEY CLOSE | | | | |
| | | | | | ROCHESTER | | | | |
| | | | | | KENT ME1 2JA | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT 43842 | 43842 | 100 |

SEC-E-0038480
SEC-SDNY_EPROD-000209032

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2-  61

```
*********************** DEBITS ***********************|*********************** CREDITS ***********************
 NBR  UNITS PER   BEGINNING    END         TOTAL       NBR  UNITS PER   BEGINNING    END          TOTAL
 CTFS   CERT      CERT #      CERT #        UNITS       CTFS   CERT      CERT #      CERT #         UNITS
 ***********************************************************************************************************


                                                      EEN SCHOUTEN      01                TICKET # TFR  6666819


                                                      EENK SCHOUTEN
                                                      CNA EXECUTIVE SEARCH
                                                      WEENA 290
                                                      3012 NJ ROTTERDAM
                                                      NETHERLANDS

                                                          *ACCT - CLOSING BALANCE ******100      *

                                                      1X        0     CREDT  43843   43843                100


                                                      MAU SLAPAK        01                TICKET # TFR  6666819


                                                      MAURICE SLAPAK
                                                      30 RUTLAND GATE
                                                      KNIGHTBRIDGE
                                                      LONDON SW7 IPD
                                                      UK
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                      1X        0     CREDT  43844   43844                100


                                                      PAU TAYLOR        01                TICKET # TFR  6666819


                                                      PAUL TAYLOR
                                                      CHIEF OFFICE OF THE EXECUTIVE DIRECTOR
                                                      UN-HABITAT
                                                      PO BOX 30030
                                                      NAIROBI 00100 ROOM M305
                                                      KENYA
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                      1X        0     CREDT  43845   43645                100


                                                      CHR VANKORDELA    01                TICKET # TFR  6666819


                                                      CHRIS VAN KORDELAAR
                                                      COCHIUSLAAN 16
                                                      4143 GE LEERDAM
                                                      NETHERLANDS


                                                          *ACCT - CLOSING BALANCE ******100      *

                                                      1X        0     CREDT  43846   43846                100
```

SEC-E-0038479
SEC-SDNY_EPROD-000209031

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  61
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | HEN SCHOUTEN | 01 | | TICKET # TFR | 6666819 |
| | | | | | HENK SCHOUTEN | | | | |
| | | | | | CNA EXECUTIVE SEARCH | | | | |
| | | | | | WEENA 290 | | | | |
| | | | | | 3012 NJ ROTTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| 1X | 0 | | CREDT 43843 | 43843 | | | | | 100 |
| | | | | | MAU SLAPAK | 01 | | TICKET # TFR | 6666819 |
| | | | | | MAURICE SLAPAK | | | | |
| | | | | | 30 RUTLAND GATE | | | | |
| | | | | | KNIGHTBRIDGE | | | | |
| | | | | | LONDON SW7 1PD | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| 1X | 0 | | CREDT 43844 | 43844 | | | | | 100 |
| | | | | | PAU TAYLOR | 01 | | TICKET # TFR | 6666819 |
| | | | | | PAUL TAYLOR | | | | |
| | | | | | CHIEF OFFICE OF THE EXECUTIVE DIRECTOR | | | | |
| | | | | | UN-HABITAT | | | | |
| | | | | | PO BOX 30030 | | | | |
| | | | | | NAIROBI 00100 ROOM M305 | | | | |
| | | | | | KENYA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| 1X | 0 | | CREDT 43845 | 43845 | | | | | 100 |
| | | | | | CHR VANKORDELA | 01 | | TICKET # TFR | 6666819 |
| | | | | | CHRIS VAN KORDELAAR | | | | |
| | | | | | COCHIUSLAAN 16 | | | | |
| | | | | | 4143 GE LEERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| 1X | 0 | | CREDT 43846 | 43846 | | | | | 100 |

SEC-E-0038478
SEC-SDNY_EPROD-000209030

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                            JOURNAL NUMBER        2-  62
**********************  DEBITS  ********************************|********************  CREDITS  ********************************
NBR   UNITS PER    BEGINNING    END           TOTAL     NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS    CERT       CERT #     CERT #         UNITS     CTFS    CERT       CERT #     CERT #         UNITS
*************************************************************|*************************************************************
                                                           EIE WALTON        01                   TICKET # TFR  6666819

                                                           FIELD WALTON
                                                           CHRISTOW COTTAGE
                                                           SEERGREEN LANE, JORDANS
                                                           BUCKS HP9 2ST
                                                           ENGLAND
                                                           UK
                                                               *ACCT - CLOSING BALANCE ******100     *

                                                           1X           0    CREDT   43847   43847            100

                                                           NOH MARAFI        01                   TICKET # TFR  6666819

                                                           MOHAMMED MARAFI
                                                           PO BOX 104
                                                           13002 SAFAT
                                                           KUWAIT

                                                               *ACCT - CLOSING BALANCE ******100     *

                                                           1X           0    CREDT   43848   43848            100

                                                           KHA ABDELLATIF    01                   TICKET # TFR  6666819

                                                           KHALED ABDEL-LATIF
                                                           2 ABDEL KADER HAMZA ST
                                                           CAIRO CENTER BUILDING, 7TH FLOOR
                                                           GARDEN CITY
                                                           CAIRO
                                                           EGYPT
                                                               *ACCT - CLOSING BALANCE ******100     *

                                                           1X           0    CREDT   43849   43849            100

                                                           RAN ABDELNOUR     01                   TICKET # TFR  6666819

                                                           RANY ABDELNOUR
                                                           PO BOX 23416
                                                           SAFAT 13095
                                                           KUWAIT

                                                               *ACCT - CLOSING BALANCE ******100     *

                                                           1X           0    CREDT   43850   43850            100
```

SEC-E-0038477
SEC-SDNY_EPROD-000209029

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  63
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JOS ABOUDIWAN | 01 | | TICKET # TFR | 6666819 |
| | | | | | JOSEPH ABOUDIWAN | | | | |
| | | | | | PO BOX 1449 | | | | |
| | | | | | 11431 RIYADH | | | | |
| | | | | | SAUDI ARABIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43851 | 43851 | 100 |
| | | | | | CHA AL-SUWADI | 01 | | TICKET # TFR | 6666819 |
| | | | | | CHARLES AL-SUWADI | | | | |
| | | | | | PO BOX 7318 | | | | |
| | | | | | DUBAI | | | | |
| | | | | | UNITED ARAB EMIRATES | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43852 | 43852 | 100 |
| | | | | | ALV ANAYACOREZO | 01 | | TICKET # TFR | 6666819 |
| | | | | | ALVARO ANAYACOREZO 1 | | | | |
| | | | | | 28223 POZUELO | | | | |
| | | | | | MADRID | | | | |
| | | | | | SPAIN | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43853 | 43853 | 100 |
| ** TICKET TOTAL | | | | 0 | | ** TICKET TOTAL | | | 2,200 |
| | | | | | KEN ANDREW | 01 | | TICKET # TFR | 6666820 |
| | | | | | KENNETH ANDREW | | | | |
| | | | | | AMBERFIELD HOUSE | | | | |
| | | | | | AMBER LANE | | | | |
| | | | | | CHART SUTTON KENT ME17 2SF | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43854 | 43854 | 100 |

SEC-E-0038476
SEC-SDNY_EPROD-000209028

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CGM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2- 64

************************* DEBITS ********************|******************** CREDITS *************************
NBR   UNITS PER    BEGINNING     END         TOTAL   NBR   UNITS PER    BEGINNING     END          TOTAL
CTFS    CERT      CERT #     CERT #          UNITS   CTFS    CERT      CERT #     CERT #          UNITS
*************************************************************************************************************
---------------------------------------------------------------------------------------------------------
                                                     MAR ASHURST      01                TICKET # TFR  6666820

                                                     MARTIN ASHURST
                                                     RUEBURY
                                                     LITTLEWORTH ROAD ESHER
                                                     SURREY KT10 9PQ
                                                     ENGLAND
                                                     UK
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                     1X           0      CREDT   43855   43855              100

                                                     DAR CLARKE       01                TICKET # TFR  6666820

                                                     DARREN CLARKE
                                                     C/O ISM
                                                     CHERRY TREE FARM, CHERRY TREE LANE
                                                     ROSTHERNE CHESHIRE WA14 3 RZ
                                                     ENGLAND
                                                     UK
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                     1X           0      CREDT   43856   43856              100

                                                     LUD DOORENWEERD   01               TICKET # TFR  6666820

                                                     LUDO DOORENWEERD
                                                     PELICAN STREET 62
                                                     2018 ANTWERP
                                                     BELGIUM

                                                          *ACCT - CLOSING BALANCE ******100      *

                                                     1X           0      CREDT   43857   43857              100

                                                     STE ECKERMANN    01                TICKET # TFR  6666820

                                                     STEFAN ECKERMANN
                                                     24-26 PLACE D'EUROPE
                                                     L-4112 ESCH-SUR-ALZETTE
                                                     LUXEMBOURG

                                                          *ACCT - CLOSING BALANCE ******100      *

                                                     1X           0      CREDT   43858   43858              100
```

SEC-E-0038475
SEC-SDNY_EPROD-000209027

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2- 65
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | GER FRIZELLE | 01 | | TICKET # TFR | 6666820 |
| | | | | | GERRY FRIZELLE | | | | |
| | | | | | 6 ELIOT PLACE | | | | |
| | | | | | LONDON SE3 0OL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDIT  43859 | 43859 | 100 |
| | | | | | TRA FEGAN | 01 | | TICKET # TFR | 6666820 |
| | | | | | TRAVIS FEGAN | | | | |
| | | | | | EUROLIE SUPERANNUATION FUND | | | | |
| | | | | | 519 WAVERLEY ROAD | | | | |
| | | | | | MALVERN EAST 3145 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDIT  43860 | 43860 | 100 |
| | | | | | SAV GOMES | 01 | | TICKET # TFR | 6666820 |
| | | | | | SAVIO GOMES | | | | |
| | | | | | KUWAIT FINANCE & INVESTMENT COMPANY | | | | |
| | | | | | PO BOX 21521, SAFAT 13037 | | | | |
| | | | | | ALTAF COMPLEX 5TH FLOOR, MURQAB | | | | |
| | | | | | KUWAIT CITY | | | | |
| | | | | | KUWAIT | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDIT  43861 | 43861 | 100 |
| | | | | | SES KAVURI | 01 | | TICKET # TFR | 6666820 |
| | | | | | SESHU KAVURI | | | | |
| | | | | | 37 LONG FURLONG | | | | |
| | | | | | WARRICKSHIRE | | | | |
| | | | | | RUGBY CV22 5QT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDIT  43862 | 43862 | 100 |

SEC-E-0038474
SEC-SDNY_EPROD-000209026

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 66

***********************   DEBITS  *******************************|********************   CREDITS  ***************************
 NBR   UNITS PER    BEGINNING     END        TOTAL     NBR   UNITS PER    BEGINNING      END          TOTAL
 CTFS     CERT     CERT #     CERT #        UNITS     CTFS    CERT       CERT #       CERT #         UNITS
***************************************************************************************************************

                                                          JOH KEAM        01                      TICKET # TFR  6666820

                                                          JOHN KEAM
                                                          ROUGE, SERVICE, APARTMENT
                                                          340/33 ROOM 102,MOO 10 SOI BUAKAOW
                                                          NONG PRUE, BANGLAMUNG
                                                          PATTAYA CHONBURI 20260
                                                          THAILAND
                                                              *ACCT - CLOSING BALANCE ******100      *

                                                          1X           0     CREDT   43863   43863              100

                                                          MOH A KHAWAS     01                      TICKET # TFR  6666820

                                                          MOHAMED ALI KHAWAS
                                                          PO BOX 22624
                                                          SHARJAH
                                                          UNITED ARAB EMIRATES

                                                              *ACCT - CLOSING BALANCE ******100      *
                                                          1X           0     CREDT   43864   43864              100

                                                          JON LAWSONBROW   01                      TICKET # TFR  6666820

                                                          JONATHAN LAWSON-BROWN
                                                          MONKS FOLLY HILL TOP LANE
                                                          PANNAL HARROGATE HG3 1PA
                                                          ENGLAND
                                                          UK
                                                              *ACCT - CLOSING BALANCE ******100      *

                                                          1X           0     CREDT   43865   43865              100

                                                          STE LAMBERT      01                      TICKET # TFR  6666820

                                                          STEPHEN LAMBERT
                                                          HIGH HOUSE
                                                          36 SOUTH AVENUE
                                                          NORWICH NR7 0EZ
                                                          ENGLAND
                                                          UK
                                                              *ACCT - CLOSING BALANCE ******100      *

                                                          1X           0     CREDT   43865   43866              100
```

SEC-E-0038473
SEC-SDNY_EPROD-000209025

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      2-  67
```

| NBR CTPS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTPS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KEN LITTLE | 01 | | TICKET # TFR | 6666820 |
| | | | | | KENNETH LITTLE | | | | |
| | | | | | 15/6 MOO 4 | | | | |
| | | | | | NONGPRUE, BANGLAMUNG | | | | |
| | | | | | CHONBURI 20150 | | | | |
| | | | | | THAILAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43867 | 43867 | 100 |
| | | | | | NAJ LYAN | 01 | | TICKET # TFR | 6666820 |
| | | | | | NAJIB LYAN | | | | |
| | | | | | PO BOX 116/2116 | | | | |
| | | | | | BEIRUT | | | | |
| | | | | | LEBANON | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43868 | 43868 | 100 |
| | | | | | CAT MACCLANCY | 01 | | TICKET # TFR | 6666820 |
| | | | | | CATHERINE MACCLANCY | | | | |
| | | | | | FLAT 1 | | | | |
| | | | | | 16 A MOTCOMB STREET | | | | |
| | | | | | LONDON SW1X 8LB | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | *ACCT - CLOSING BALANCE ******100   * | | | |
| | | | | | 1X | 0 | CREDT 43869 | 43869 | 100 |
| | | | | | CLA MORAIS | 01 | | TICKET # TFR | 6666820 |
| | | | | | CLAUD MORAIS | | | | |
| | | | | | C/O GILBERT NORONHA | | | | |
| | | | | | C/105 BRINDAVAN SHIV SHRUSTI | | | | |
| | | | | | KURLA (EAST) | | | | |
| | | | | | MUMBAI- 400 024 | | | | |
| | | | | | INDIA | *ACCT - CLOSING BALANCE ******100   * | | | |
| | | | | | 1X | 0 | CREDT 43870 | 43870 | 100 |

SEC-E-0038472
SEC-SDNY_EPROD-000209024

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  68
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CHR MORRIS | 01 | | TICKET # TFR | 6666820 |
| | | | | | CHRIS MORRIS | | | | |
| | | | | | LODGE FARM HOUSE | | | | |
| | | | | | CAREBY ROAD HOLYWELL | | | | |
| | | | | | STAMFORD LINCS PE9 4 DU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100    * | | | | |
| | | | | | 1X | 0 | CREDT 43871 | 43871 | 100 |
| | | | | | IVO VLEMINCKX | 01 | | TICKET # TFR | 6666820 |
| | | | | | IVO VLEMINCKX | | | | |
| | | | | | BOULEVARD SOUVERAINE 100 | | | | |
| | | | | | 1170 BRUSSELS | | | | |
| | | | | | BELGIUM | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100    * | | | | |
| | | | | | 1X | 0 | CREDT 43872 | 43872 | 100 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 1,900 |
| | *** TOTAL DEBITS FOR TODAY --- | | | 0 | | *** TOTAL CREDITS FOR TODAY --- | | | 27,100 |

SEC-E-0038471
SEC-SDNY_EPROD-000209023

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        3-  1

********************** DEBITS ***********************************************  CREDITS ***********************
  NBR   UNITS PER   BEGINNING    END        TOTAL        NBR   UNITS PER   BEGINNING    END         TOTAL
  CTFS    CERT      CERT #     CERT #       UNITS        CTFS    CERT     CERT #     CERT #         UNITS
****************************************************************************************************

                                                        RAL BERGER      01  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     TICKET # NTR    42020

                                                        RALPH BERGER
                                                        2856 HAYDEN CREEK TERRACE
                                                        HENDERSON NV 89052


                                                        *ACCT - CLOSING BALANCE **600,000    *

                                                        1X    600,000    BOOKR   6289   6289     600,000

                                                        FRA MARTIN      01  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     TICKET # NTR    42020

                                                        FRANCISCO MARTIN
                                                        24330 AETNA ST
                                                        WOODLAND HILLS CA  91367


                                                        *ACCT - CLOSING BALANCE **570,900    *

                                                        1X    570,900    BOOKR   6290   6290     570,900

                                                        ROSEMONT        01  46-4802249      TICKET # NTR    42020

                                                        ROSEMONT SENECA BOHAI LLC
                                                        152 WEST 57TH ST 47TH FL
                                                        NEW YORK NY  10019


                                                        *ACCT - CLOSING BALANCE **510,831    *

                                                        1X    510,831    BOOKR   6291   6291     510,831
                          ** TICKET TOTAL       0                          ** TICKET TOTAL    1,681,731

                                                        DWAC            01  13-2780552      TICKET # NTR    666139

                                                        DWAC CONTROL ACCOUNT FOR
                                                        PROCESSING DTC ELECTRONIC
                                                        DELIVERIES
                                                        C/O CST & CO
                                                        17 BATTERY PLACE 8TH FLR
                                                        NEW YORK NY  10004
                                                        *ACCT - CLOSING BALANCE ******* 0     *

                                                        1X  1,000,983    DWS     5647   5647   1,000,983
```

SEC-E-0038470
**SEC-SDNY_EPROD-000209022**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        3-  2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | ** TICKET TOTAL | 0 | | | | ** TICKET TOTAL | 1,000,983 |

```
     TICKET # NTR  6666139
     DWAC            01   13-2780552
     DWAC CONTROL ACCOUNT FOR
     PROCESSING DTC ELECTRONIC
     DELIVERIES
     C/O CST & CO
     17 BATTERY PLACE 8TH FLR
     NEW YORK NY  10004
        *ACCT - CLOSING BALANCE ****** 0      *

     1X  1,000,983      DWS     5647    5647     1,000,983
```

|  |  |  |  |  | CEDEF | 01 | 13-2555119 | TICKET # NTR | 6666139 |
|---|---|---|---|---|---|---|---|---|---|

```
                                             CEDE & CO (FAST)
                                             P O BOX 20
                                             BOWLING GREEN STATION
                                             NEW YORK NY  10274

                                                *ACCT - CLOSING BALANCE 1,000,983      *

                                             1X        0              0        0     1,000,983
```

| | | | ** TICKET TOTAL | 1,000,983 | | | | ** TICKET TOTAL | 1,000,983 |

```
        *** TOTAL DEBITS FOR TODAY ---    1,000,983        *** TOTAL CREDITS FOR TODAY ---    3,683,697
```

SEC-E-0038469
SEC-SDNY_EPROD-000209021

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        4-   1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DWAC | 01 | 13-2780552 | TICKET # NTR | 666283 |
| | | | | | DWAC CONTROL ACCOUNT FOR | | | | |
| | | | | | PROCESSING DTC ELECTRONIC | | | | |
| | | | | | DELIVERIES | | | | |
| | | | | | C/O CST & CO | | | | |
| | | | | | 17 BATTERY PLACE 8TH FLR | | | | |
| | | | | | NEW YORK NY 10004 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ****** 0 | | | * | |
| | | | | | 1X | 127,000 | DWS | 5712  5712 | 127,000 |
| TICKET # NTR   666283 | | | | | | | | | |
| CEDEF | 01 | 13-2555119 | | | | | | | |
| CEDE & CO (FAST) | | | | | | | | | |
| P C BOX 20 | | | | | | | | | |
| BOWLING GREEN STATION | | | | | | | | | |
| NEW YORK NY 10274 | | | | | | | | | |
| *ACCT - CLOSING BALANCE **873,983 | | | * | | | | | | |
| 1X | 0 | 0 | 0 | 127,000 | | | | | |
| | | ** TICKET TOTAL | | 127,000 | | | ** TICKET TOTAL | | 127,000 |
| TICKET # NTR  6666283 | | | | | | | | | |
| DWAC | 01 | 13-2780552 | | | | | | | |
| DWAC CONTROL ACCOUNT FOR | | | | | | | | | |
| PROCESSING DTC ELECTRONIC | | | | | | | | | |
| DELIVERIES | | | | | | | | | |
| C/O CST & CO | | | | | | | | | |
| 17 BATTERY PLACE 8TH FLR | | | | | | | | | |
| NEW YORK NY 10004 | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0 | | | * | | | | | | |
| 1X | 127,000 | DWS | 5712  5712 | 127,000 | | | | | |
| | | ** TICKET TOTAL | | 127,000 | | | ** TICKET TOTAL | | 0 |
| | | *** TOTAL DEBITS FOR TODAY ---- | | 254,000 | | | *** TOTAL CREDITS FOR TODAY --- | | 127,000 |

SEC-E-0038468
SEC-SDNY_EPROD-000209020

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       5-  1

********************** DEBITS ********************|********************** CREDITS **********************
NBR   UNITS PER   BEGINNING    END        TOTAL    NBR   UNITS PER   BEGINNING    END        TOTAL
CTFS  CERT        CERT #   CERT #        UNITS    CTFS  CERT        CERT #   CERT #        UNITS
***********************************************************************************************************
TICKET # NTR   42089
ROS NIESKENS      01
ROSS NIESKENS
WANNEPAD 8
1066 HV
AMSTERDAM
NETHERLANDS

*ACCT - CLOSING BALANCE ******* 0      *

1X        0         0        0          100
                                                   RON NIESKENS      01                      TICKET # NTR   42089

                                                   RON NIESKENS
                                                   WANNEPAD 8
                                                   1066 HV
                                                   AMSTERDAM
                                                   NETHERLANDS

                                                   *ACCT - CLOSING BALANCE ******100      *

                                                   1X        0         0        0          100

                ** TICKET TOTAL       100                      ** TICKET TOTAL       100

TICKET # TFR    7720
GIL LANDSBERG     01
GILLIAN LANDSBERG
5 DURAND GARDANS
LONDON SW9 0PS
ENGLAND

*ACCT - CLOSING BALANCE ******100      *

1X        0    DEBIT  18808   18808        100
                                                   NIL MACLURE       01                      TICKET # TFR    7720

                                                   MILES MACLURE &
                                                   LISA GELINAS JT TEN
                                                   CHURCHILLAAN 31A II
                                                   1078DD AMSTERDAM
                                                   NETHERLANDS

                                                   *ACCT - CLOSING BALANCE ******100      *

                                                   1X        0    CREDIT  43932   43932        100
```

SEC-E-0038467
SEC-SDNY_EPROD-000209019

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       5-  2
```

| NBR CTFS | UNITS PER CRET | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | 100 |
| | | *** TOTAL DEBITS FOR TODAY --- | | 200 | | | *** TOTAL CREDITS FOR TODAY --- | | 200 |

SEC-E-0038466
SEC-SDNY_EPROD-000209018

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        6-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DWAC | 01 | 13-2780552 | | TICKET # NTR   666343 |
| | | | | | DWAC CONTROL ACCOUNT FOR | | | | |
| | | | | | PROCESSING DTC ELECTRONIC | | | | |
| | | | | | DELIVERIES | | | | |
| | | | | | C/O CST & CO | | | | |
| | | | | | 17 BATTERY PLACE 8TH FLR | | | | |
| | | | | | NEW YORK NY 10004 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******* 0    * | | | | |
| | | | | | 1X | 99,900 | DWS | 5753   5753 | 99,900 |
| | | ** TICKET TOTAL | | 0 | | | ** TICKET TOTAL | | 99,900 |
| TICKET # NTR   6666343 | | | | | | | | | |
| DWAC | 01 | 13-2780552 | | | | | | | |
| DWAC CONTROL ACCOUNT FOR | | | | | | | | | |
| PROCESSING DTC ELECTRONIC | | | | | | | | | |
| DELIVERIES | | | | | | | | | |
| C/O CST & CO | | | | | | | | | |
| 17 BATTERY PLACE 8TH FLR | | | | | | | | | |
| NEW YORK NY 10004 | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0    * | | | | | | | | | |
| 1X | 99,900 | DWS | 5753   5753 | 99,900 | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # NTR  6666343 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY 10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **973,883    * | | | | |
| | | | | | 1X | 0 | | 0    0 | 99,900 |
| | | ** TICKET TOTAL | | 99,900 | | | ** TICKET TOTAL | | 99,900 |
| | | *** TOTAL DEBITS FOR TODAY --- | | 99,900 | | | *** TOTAL CREDITS FOR TODAY --- | | 199,800 |

SEC-E-0038465
SEC-SDNY_EPROD-000209017

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   06/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       7-  1

*****************  DEBITS  ***************************|*****************  CREDITS  *************************
  NBR   UNITS PER   BEGINNING    END          TOTAL   |  NBR   UNITS PER   BEGINNING    END          TOTAL
  CTFS    CERT    CERT #     CERT #           UNITS   |  CTFS    CERT    CERT #     CERT #           UNITS
*************************************************************************************************************
   TICKET # TFR  336242
   TON SCOTT        01
   TONY SCOTT
   136 CRANLEY GARDENS
   MUSWELL HILL
   LONDON N10 3AH
   ENGLAND

   *ACCT - CLOSING BALANCE ******* 0     *

   1X       0      DEBIT  18899  18899        100
                                                     |  TON SCOTT        01                 TICKET # TFR  336242

                                                     |  TONY SCOTT
                                                     |  136 CRANLEY GARDENS
                                                     |  MUSWELL HILL
                                                     |  LONDON N10 3AH
                                                     |  ENGLAND

                                                     |  *ACCT - CLOSING BALANCE ******100     *

                                                     |  1X      100     CR      1      1         100
                    ** TICKET TOTAL        100       |                  ** TICKET TOTAL        100

   TICKET # TFR 10145236
   NIG ATKINSON      01   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
   NIGEL ATKINSON
   50 GALVESTON RD
   LONDON SW15 2SA
   UNITED KINGDOM

   *ACCT - CLOSING BALANCE ******* 0     *

   1X      100      DEBIT  18871  18871        100
   DRS/PRO: P BKK 00000052 COR LLC
   TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
   P201514900725 B0052003 51550866
```

SEC-E-0038464
SEC-SDNY_EPROD-000209016

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER   06/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        7-  2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CEDEP | 01 | 13-2555119 | | TICKET # TFR 10145236 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **973,983    * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| ** TICKET TOTAL | | | 100 | | ** TICKET TOTAL | | | | 100 |
| *** TOTAL DEBITS FOR TODAY --- | | | 200 | | *** TOTAL CREDITS FOR TODAY --- | | | | 200 |

SEC-E-0038463
SEC-SDNY_EPROD-000209015

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   06/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY               JOURNAL NUMBER      8-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | **DEBITS** | | | | | **CREDITS** | | |
| | | TICKET # TFR 10145271 | | | | | | | |
| | IAN FLETCHER | 01 | 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 | | | | | | |
| | IAN FLETCHER | | | | | | | | |
| | 28 SPEED HOUSE | | | | | | | | |
| | LONDON EC2Y 8AT | | | | | | | | |
| | UNITED KINGDOM | | | | | | | | |
| | | | | | | | | | |
| | *ACCT - CLOSING BALANCE ******* 0    * | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT 18909 | 18909 | 100 | | | | | |
| DRS/PRO: P BRK 00000052 COR LLC | | | | | | | | | |
| TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201515300597  B0052003  23845685 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145271 |
| | | | | | | | | | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **974,083    * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | |
| | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | | 100 |
| | | | | | | | | | |
| | *** TOTAL DEBITS FOR TODAY --- | | 100 | | | *** TOTAL CREDITS FOR TODAY --- | | | 100 |

SEC-E-0038462
SEC-SDNY_EPROD-000209014

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV     DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      9-  1

      ******************* DEBITS ******************||****************** CREDITS ***********************
  1 NBR    UNITS PER     BEGINNING     END         TOTAL    NBR    UNITS PER    BEGINNING      END          TOTAL
  2 CTPS     CERT      CERT #    CERT #            UNITS    CTPS      CERT      CERT #     CERT #            UNITS
  3 ***********************************************||***********************************************
  4
  5  TICKET # TFR  6666278
  6  ROSEMONT          01    46-4802249
  7  ROSEMONT SENECA BOHAI LLC
  8  152 WEST 57TH ST 47TH FL
  9  NEW YORK NY  10019
 10
 11
 12   *ACCT - CLOSING BALANCE **510,831    *
 13
 15  1X    510,831      BOOKR    6291    6291        510,831
 16
 17                                    ROSEMONT          01   46-4802249          TICKET # TFR  6666278
 18
 19                                    ROSEMONT SENECA BOHAI LLC
 20                                    152 WEST 57TH ST 47TH FL
 21                                    NEW YORK NY  10019
 22
 23
 24                                      *ACCT - CLOSING BALANCE **510,831    *
 25
 27                                    1X    510,831     CR    2    2         510,831
 28
 29                  ** TICKET TOTAL    510,831                ** TICKET TOTAL          510,831
 31
 32  TICKET # TFR 10145278
 33  DON GODWIN        01    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
 34  DON GODWIN
 35  10 CAREWOOD
 36  HALE BARNS
 37  CHESHIRE WA15 0EE
 38  ENGLAND
 39  UNITED KINGDOM
 40   *ACCT - CLOSING BALANCE ******* 0    *
 41
 42  1X      100       DEBIT   18915   18915        100
 43  DRS/PRO: P BRK 00002336 BNY/CEARLE
 44  TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
 45  P201515400816  A0901092  222061
```

SEC-E-0038461
**SEC-SDNY_EPROD-000209013**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        9-   2

************************   DEBITS  ***********************|***********   CREDITS  ************************
 NBR    UNITS PER    BEGINNING    END            TOTAL     NBR   UNITS PER    BEGINNING    END            TOTAL
 CTFS     CERT       CERT #     CERT #           UNITS     CTFS    CERT       CERT #     CERT #           UNITS
*************************************************************************************************************

   TICKET # TFR 10145278
   JUD GODWIN         01     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
   JUDITH GODWIN
   10 CARRWOOD
   HALE BARNS
   CHESHIRE WA15 0EE
   ENGLAND
   UK
      *ACCT - CLOSING BALANCE ******* 0    *

   1X       100      DEBIT   18916   18916         100
   DRS/PRO: P BRK 00002336 BNY/CHARLE
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201515400821 A0901092  222061

   TICKET # TFR 10145278
   CHR FLEET         01     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
   CHRIS FLEET
   CROESHALL HALL
   CROESHALL LANE
   CLWYD LL12 0LB
   UNITED KINGDOM

      *ACCT - CLOSING BALANCE ******* 0    *

   1X       100      DEBIT   18917   18917         100
   DRS/PRO: P BRK 00002336 BNY/CHARLE
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201515400822 A0901092  222061

   TICKET # TFR 10145278
   YVONNE FLEET      01     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
   YVO FLEET
   CROESHALL HALL
   CROESHALL LANE
   ROSSETT
   CLWYD LL12 0LB
   ENGLAND
      *ACCT - CLOSING BALANCE ******* 0    *

   1X       100      DEBIT   18918   18918         100
   DRS/PRO: P BRK 00002336 BNY/CHARLE
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201515400823 A0901092  222061
```

SEC-E-0038460
SEC-SDNY_EPROD-000209012

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      9-  3

******************** DEBITS  ***************************|*********** CREDITS  ***********************
NBR   UNITS PER     BEGINNING    END          TOTAL      NBR   UNITS PER    BEGINNING    END         TOTAL
CTFS    CERT      CERT #      CERT #          UNITS      CTFS    CERT      CERT #     CERT #         UNITS
***********************************************************************************************************

TICKET # TFR 10145278
AND GOULD            01    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
ANDY GOULD
8 SHELDON CLOSE
CHESNUT
HERTS EN7 6RE
UNITED KINGDOM

  *ACCT - CLOSING BALANCE ******* 0  *

  1X      100     DEBIT  18919   18919        100
DRS/PRO: P ERR 00000052 COR LLC
TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
P201515401142  B0052003  53340855

                                                        CEDEF         01    13-2555119        TICKET # TFR 10145278

                                                        CEDE & CO (FAST)
                                                        P O BOX 20
                                                        BOWLING GREEN STATION
                                                        NEW YORK NY  10274

                                                          *ACCT - CLOSING BALANCE **974,583  *

                                                        1X       0               0      0          500
                                                        DRS/PRO: D ERR 00000052 KIRK, PETTI
                                                        TRANS ID    PSP NBR  INVESTOR ACCOUNT NBR
                                                                   29739670

                ** TICKET TOTAL      500                               ** TICKET TOTAL       500


      *** TOTAL DEBITS FOR TODAY ---   511,331           *** TOTAL CREDITS FOR TODAY ---   511,331
```

SEC-E-0038459
SEC-SDNY_EPROD-000209011

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   06/05/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        10-  1

********************** DEBITS *********************|*********************** CREDITS ***********************
NBR   UNITS PER   BEGINNING      END           TOTAL     NBR    UNITS PER   BEGINNING     END          TOTAL
CTFS    CERT       CERT #       CERT #          UNITS     CTFS     CERT       CERT #      CERT #         UNITS
*****************************************************************************************************************
TICKET # TFR  337128
DIC BEST          01
DICK BEST
SUITE 12
CHURCHAM HOUSE
1 BRIDGEMAN ROAD
TEDDINGTON
MIDDLESEX TW11 9AJ ENGLAND
 *ACCT - CLOSING BALANCE ******* 0   *

1X       0     DEBIT   18928   18928          100

                                                         DIC BEST          01          TICKET # TFR   337128

                                                         DICK BEST
                                                         SUITE 12
                                                         CHURCHAM HOUSE
                                                         1 BRIDGEMAN ROAD
                                                         TEDDINGTON
                                                         MIDDLESEX TW11 9AJ ENGLAND
                                                          *ACCT - CLOSING BALANCE ******100   *

                                                         1X     100      CR      4      4          100

                ** TICKET TOTAL       100                               ** TICKET TOTAL           100


TICKET # TFR  6666302
BEV COONEY        01     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
BEVAN COONEY
10440 WYTON DRIVE
LOS ANGELES CA  90024


 *ACCT - CLOSING BALANCE **370,000   *

1X    370,000    BOOKR    6124   6124     370,000

                                                         BEV COONEY        01   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   TICKET # TFR  6666302

                                                         BEVAN COONEY
                                                         10440 WYTON DRIVE
                                                         LOS ANGELES CA  90024


                                                          *ACCT - CLOSING BALANCE **370,000   *

                                                         1X    370,000    CR      3      3      370,000
```

SEC-E-0038458
SEC-SDNY_EPROD-000209010

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV            DATE OF TRANSFER   06/05/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER      10-  2
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                    ** TICKET TOTAL      370,000                          ** TICKET TOTAL       370,000

              *** TOTAL DEBITS FOR TODAY ---      370,100         *** TOTAL CREDITS FOR TODAY ---      370,100
```

SEC-E-0038457
SEC-SDNY_EPROD-000209009

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER         11-  1

     ********************** DEBITS ********************|********************** CREDITS **********************
  1  NBR   UNITS PER    BEGINNING     END            TOTAL      NBR   UNITS PER   BEGINNING    END            TOTAL
  2  CTFS     CERT      CERT #     CERT #            UNITS     CTFS    CERT      CERT #    CERT #           UNITS
  3  *******************************************************************************************************
  4
  5     TICKET # TFR 10145402
  6     SIM GOODENOUGH     01      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
  7     SIMON GOODENOUGH
  8     70 BROOK STREET
  9     WYMESWOLD
 10     LEICESTERSHIRE LE12 6TU
 11     ENGLAND
 12     UNITED KINGDOM
 13        *ACCT - CLOSING BALANCE ****** 0    *
 14
 15        1X      100     DEBIT   19028   19028        100
 16     DRS/PRO: P BRK 00000750 STERNE AG
 17     TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
 18     P201516700760   A7500032   4729-5032
 19
 20     TICKET # TFR 10145402
 21     HAN PELTTARI      01      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
 22     HANNU PELTTARI
 23     KAAPELIKADU 7
 24     JARENPAA 04400
 25     FINLAND
 26
 27        *ACCT - CLOSING BALANCE ******* 0    *
 28
 29        1X      100     DEBIT   19029   19029        100
 30     DRS/PRO: P BRK 00000052 CCR LLC
 31     TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
 32     P201516700843   B0052003   29739670
 33
 34
 35     TICKET # TFR 10145402
 36     JON REED       01      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
 37     JONATHAN REED
 38     PICKFORDE
 39     PICKFORDE LANE,TICEHURST
 40     EAST SUSSEX TN5 7BN
 41     ENGLAND
 42     UK
 43        *ACCT - CLOSING BALANCE ******* 0    *
 44
 45        1X      100     DEBIT   19030   19030        100
 46     DRS/PRO: P BRK 00000443 PERSHING
 47     TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
 48     P201516703023   A0443016   C15100065 ATN4M0000DWP
```

SEC-E-0038456
SEC-SDNY_EPROD-000209008

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      11-  2
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|------|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| | | | | | CEDEF | | 01 | 13-2555119 | TICKET # TFR 10145402 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **974,883   * | | | | |
| | | | | | 1X | 300 | 0 | 0 | 300 |
| | ** TICKET TOTAL | | 300 | | ** TICKET TOTAL | | | | 300 |
| | *** TOTAL DEBITS FOR TODAY --- | | 300 | | *** TOTAL CREDITS FOR TODAY --- | | | | 300 |

SEC-E-0038455
SEC-SDNY_EPROD-000209007

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $ .0001 PV        DATE OF TRANSFER   06/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER     12-  1
```

| NBR  | UNITS PER | BEGINNING | END    | TOTAL | NBR  | UNITS PER | BEGINNING | END    | TOTAL |
|------|-----------|-----------|--------|-------|------|-----------|-----------|--------|-------|
| CTFS | CERT      | CERT #    | CERT # | UNITS | CTFS | CERT      | CERT #    | CERT # | UNITS |

```
TICKET # TFR 10145416
ALA GREENOUGH      01   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
ALAN GREENOUGH
27 WOODCHESTER PARK
BEACONSFIELD
BUCKINGHAMSHIRE HP9 2TU
UNITED KINGDOM

   *ACCT - CLOSING BALANCE ******* 0    *

   1X      100      DEBIT  19042  19042      100
DRS/PRG: P BRK 00000052 COR LLC
TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
P201516801490  B0052003  33084695

                              CEDEF      01   13-2555119         TICKET # TFR 10145416

                              CEDE & CO (FAST)
                              P O BOX 20
                              BOWLING GREEN STATION
                              NEW YORK NY  10274

                              *ACCT - CLOSING BALANCE **974,983    *

                              1X      100            0      0      100

          ** TICKET TOTAL      100              ** TICKET TOTAL      100

      *** TOTAL DEBITS FOR TODAY ----      100      *** TOTAL CREDITS FOR TODAY ----      100
```

SEC-E-0038454
SEC-SDNY_EPROD-000209006

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER   06/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER     13- 1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR  6666039 | | | | | | | | | |
| ARB KRYEZIU | 01 | 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 | | | | | | | |
| ARBEN KRYEZIU | | | | | | | | | |
| 89 HO'OKELE ST STE 201 | | | | | | | | | |
| KAHULUI HI  96732 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE 1,800,000    * | | | | | | | | | |
| 1X  1,800,000 | BOOKR | 6133 | 6133 | 1,800,000 | | | | | |
| | | | | | ARB KRYEZIU | 01 | 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 | | TICKET # TFR  6666039 |
| | | | | | ARBEN KRYEZIU | | | | |
| | | | | | 89 HO'OKELE ST STE 201 | | | | |
| | | | | | KAHULUI HI  96732 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE 1,800,000    * | | | | |
| | | | | | 1X  1,800,000 | CR | 5 | 5 | 1,800,000 |
| | | ** TICKET TOTAL | | 1,800,000 | | | ** TICKET TOTAL | | 1,800,000 |
| | | | | | | | | | |
| TICKET # TFR  6666301 | | | | | | | | | |
| VOL BYKOV | 01 | 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 | | | | | | | |
| VOLODYMYR BYKOV | | | | | | | | | |
| 89 HO'OKELE ST STE 201 | | | | | | | | | |
| KAHULUI HI  96732 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE 1,500,000    * | | | | | | | | | |
| 1X  1,500,000 | BOOKR | 6122 | 6122 | 1,500,000 | | | | | |
| | | | | | VOL BYKOV | 01 | 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 | | TICKET # TFR  6666301 |
| | | | | | VOLODYMYR BYKOV | | | | |
| | | | | | 89 HO'OKELE ST STE 201 | | | | |
| | | | | | KAHULUI HI  96732 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE 1,500,000    * | | | | |
| | | | | | 1X  1,500,000 | CR | 6 | 6 | 1,500,000 |

SEC-E-0038453
SEC-SDNY_EPROD-000209005

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   06/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER      13-  2

*************************  DEBITS  ***************************|************************  CREDITS  *************************
NBR   UNITS PER   BEGINNING     END          TOTAL      NBR   UNITS PER   BEGINNING     END          TOTAL
CTFS     CERT      CERT #      CERT #         UNITS     CTFS     CERT      CERT #      CERT #         UNITS
***************************************************************************************************************************
-----------------------------------------------------------------------------------------------------------------------
                    ** TICKET TOTAL    1,500,000                         ** TICKET TOTAL    1,500,000
-----------------------------------------------------------------------------------------------------------------------


          *** TOTAL DEBITS FOR TODAY ---    3,300,000          *** TOTAL CREDITS FOR TODAY ---    3,300,000
```

SEC-E-0038452
SEC-SDNY_EPROD-000209004

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/23/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER     14-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR 10145458 | | | | | | | | | |
| RON NIESKENS | 01 | 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 | | | | | | | |
| RON NIESKENS | | | | | | | | | |
| WANNEEAD 8 | | | | | | | | | |
| 1066 HV | | | | | | | | | |
| AMSTERDAM | | | | | | | | | |
| NETHERLANDS | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0  * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT  19075 | 19075 | 100 | | | | | |
| DRS/PRO: P BRK 00000052 CQR LLC | | | | | | | | | |
| TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201517300500  B0052003  38992233 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145458 |
| | | | | | | | | | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **975,983  * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | |
| | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | | 100 |
| | | | | | | | | | |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 100 | | *** TOTAL CREDITS FOR TODAY --- | | | 100 | |

SEC-E-0038451
SEC-SDNY_EPROD-000209003

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   06/25/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER    15-  1
```

| NBR   UNITS PER   BEGINNING     END           TOTAL | NBR   UNITS PER   BEGINNING     END            TOTAL |
| CTFS     CERT      CERT #     CERT #          UNITS | CTFS     CERT      CERT #     CERT #           UNITS |
|---|---|
| TICKET # TFR 10145481 | |
| DAV BUCHANAN      01    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 | |
| DAVID BUCHANAN | |
| MARTINSKIRCHWEG 18 | |
| SPEYER 67346 | |
| GERMANY | |
| | |
| *ACCT - CLOSING BALANCE ******* 0      * | |
| | |
| 1X      100    DEBIT  19099  19099      100 | |
| DRS/PRO: F BRK 00000052 COR LLC | |
| TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR | |
| P201512501070  B0052003  8B042659 | |
| | CEDEF          01   13-2555119      TICKET # TFR 10145481 |
| | |
| | CEDE & CO (FAST) |
| | P O BOX 20 |
| | BOWLING GREEN STATION |
| | NEW YORK NY  10274 |
| | |
| | *ACCT - CLOSING BALANCE **975,183     * |
| | |
| | 1X      100      0       0       100 |
| | |
| ** TICKET TOTAL      100 | ** TICKET TOTAL      100 |
| | |
| | |
| *** TOTAL DEBITS FOR TODAY ----    100 | *** TOTAL CREDITS FOR TODAY ----    100 |

SEC-E-0038450
SEC-SDNY_EPROD-000209002

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV                  DATE OF TRANSFER   07/02/15

AGENT FOR TRANSFER. CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      16-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR | 1641 | | | | | | | | |
| TON SCOTT | 01 | | | | | | | | |
| TONY SCOTT | | | | | | | | | |
| 136 CRANLEY GARDENS | | | | | | | | | |
| MUSWELL HILL | | | | | | | | | |
| LONDON N10 3AH | | | | | | | | | |
| ENGLAND | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0   * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | CR | 1 | 1 | 100 | | | | |
| | | | | | | | | | |
| | | | | | HARE | 01 | 13-6062916 | TICKET # TFR | 1641 |
| | | | | | HARE & CO LLC | | | | |
| | | | | | C/O BNYMELLON | | | | |
| | | | | | ATTN BOX # 11203 | | | | |
| | | | | | 500 ROSS STREET 154-0455 | | | | |
| | | | | | PITTSBURG PA 15262-0001 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 100 | CR | 7 | 7 | 100 |
| | | | | | | | | | |
| | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | | 100 |
| | | | | | | | | | |
| TICKET # TFR | 23815 | | | | | | | | |
| JAS SUGARMAN | 01 | 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 | | | | | | | |
| JASON SUGARMAN | | | | | | | | | |
| 9595 WILSHIRE BLVD STE 801 | | | | | | | | | |
| BEVERLY HILLS CA  90212 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE **210,000   * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 245,000 | BOOKR | 6141 | 6141 | 245,000 | | | | |
| | | | | | | | | | |
| | | | | | JAS SUGARMAN | 01 | 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 | TICKET # TFR | 23815 |
| | | | | | JASON SUGARMAN | | | | |
| | | | | | 9595 WILSHIRE BLVD STE 801 | | | | |
| | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **210,000   * | | | | |
| | | | | | 1X | 50,000 | CR | 8 | 8 | 50,000 |
| | | | | | 1X | 160,000 | CR | 9 | 9 | 160,000 |

SEC-E-0038449
SEC-SDNY_EPROD-000209001

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/02/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        16-   2

************************** DEBITS ************************||************************** CREDITS *************************
NBR   UNITS PER   BEGINNING   END          TOTAL         NBR   UNITS PER   BEGINNING   END           TOTAL
CTFS    CERT      CERT #      CERT #        UNITS         CTFS    CERT      CERT #      CERT #         UNITS
************************************************************************************************************************

                                                         SUGARMAN        01   33-0659948        TICKET # TFR   23815

                                                         SUGARMAN FAMILY PARTNERS
                                                         ATTN MICHAEL SUGARMAN
                                                         211 EAST IMPERIAL HIGHWAY STE 100
                                                         FULLERTON CA  92835


                                                         *ACCT - CLOSING BALANCE ***35,000    *

                                                         1X    35,000      CR       10      10        35,000
                       ** TICKET TOTAL     245,000                        ** TICKET TOTAL           245,000

TICKET # TFR  6666205
ELI GUBERSUGAR     01    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
ELIZABETH GUBER SUGARMAN ROTH IRA
9595 WILSHIRE BLVD STE 801
BEVERLY HILLS CA  90212


  *ACCT - CLOSING BALANCE **245,000    *

1X    245,000     BOOKR    6142    6142     245,000

                                                         ELI GUBERSUGAR   01    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       TICKET # TFR  6666205

                                                         ELIZABETH GUBER SUGARMAN ROTH IRA
                                                         9595 WILSHIRE BLVD STE 801
                                                         BEVERLY HILLS CA  90212


                                                         *ACCT - CLOSING BALANCE **245,000    *

                                                         1X    245,000     CR        11      11       245,000
                       ** TICKET TOTAL     245,000                        ** TICKET TOTAL           245,000


             *** TOTAL DEBITS FOR TODAY ---     490,100          *** TOTAL CREDITS FOR TODAY ---      490,100
```

SEC-E-0038448
SEC-SDNY_EPROD-000209000

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/07/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       17-   1

*********************** DEBITS **********************|**** CREDITS ***********************
 NBR   UNITS PER    BEGINNING      END         TOTAL      NBR   UNITS PER    BEGINNING      END         TOTAL
 CTFS    CERT     CERT #    CERT #     UNITS     CTFS    CERT     CERT #    CERT #     UNITS
****************************************************|****************************************************

   TICKET # TFR 10145552
   HEL LIBERMAN       01    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
   HELEN LIBERMAN
   OAKWOOD
   108 PARK ROAD
   HALE CHESHIRE WA15 95J
   ENGLAND
   UK
      *ACCT - CLOSING BALANCE ******* 0     *

   1X        100      DEBIT  19197  19197       100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
   P201518700603  B0052003  50603306

   TICKET # TFR 10145552
   GEO LIBERMAN       01    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
   GEOFF LIBERMAN
   OAKWOOD
   108 PARK RD
   HALE
   CHESHIRE WA15 95J
   ENGLAND
      *ACCT - CLOSING BALANCE ******* 0     *

   1X        100      DEBIT  19198  19198       100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
   P201518700806  B0052003  50603306

   TICKET # TFR 10145552
   TAR OCONNELL       01    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
   TARA O'CONNELL
   JAN VAN ELKESTRAAT #27
   AMSTERDAM
   THE NETHERLANDS

      *ACCT - CLOSING BALANCE ******* 0     *

   1X        100      DEBIT  19199  19199       100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
   P201518701472  B0052003  25495573
```

SEC-E-0038447
SEC-SDNY_EPROD-000208999

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION                    CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/07/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                               JOURNAL NUMBER      17-   2

```
***********************  DEBITS  ***************************|*************  CREDITS  ***********************
NBR   UNITS PER    BEGINNING     END              TOTAL    NBR   UNITS PER    BEGINNING     END              TOTAL
CTFS     CERT      CERT #      CERT #              UNITS    CTFS     CERT      CERT #      CERT #              UNITS
*************************************************************|***********************************************************

      TICKET # TFR 10145552
      SUS BUCHANAN         01     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
      SUSANNE BUCHANAN
      MARTINSKIRCHWEG 18
      SPEYER 67346
      GERMANY


      *ACCT - CLOSING BALANCE ******* 0     *

      1X      100      DEBIT  19200  19200       100
      DRS/PRO: P BRK 00000052 COR LLC
      TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
      P201518701673  B0052003  32727059

                                                           CEDEF          01   13-2555119           TICKET # TFR 10145552

                                                           CEDE & CO (FAST)
                                                           P O BOX 20
                                                           BOWLING GREEN STATION
                                                           NEW YORK NY  10274


                                                           *ACCT - CLOSING BALANCE **975,583      *

                                                           1X      400              0       0              400

                      ** TICKET TOTAL      400                            ** TICKET TOTAL              400


      *** TOTAL DEBITS FOR TODAY ----      400             *** TOTAL CREDITS FOR TODAY ----          400
```

SEC-E-0038446
SEC-SDNY_EPROD-000208998


SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER  07/08/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       18-  1

****************************  DEBITS  *******************************|****************  CREDITS  *****************************
 NBR   UNITS PER     BEGINNING      END          TOTAL    NBR  UNITS PER     BEGINNING     END             TOTAL
 CTFS     CERT     CERT #     CERT #            UNITS    CTFS     CERT      CERT #     CERT #             UNITS
*****************************************************************************************************************************

 TICKET # TFR 10145568
 BRE LAVERY       01     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
 BRENDAN LAVERY
 6/108 ROBERTS STREET
 WEST FOOTSCRAY
 MELBOURNE
 VICTORIA
 AUSTRALIA 3012
   *ACCT - CLOSING BALANCE ******* 0     *

   1X      100      DEBIT   19210   19210          100
 DRS/FRO: P BRK 00000052 COR LLC
 TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
 P201518801748   B0052003  88683550

                                               CEDEF            01    13-2555119            TICKET # TFR 10145568

                                               CEDE & CO (FAST)
                                               P O BOX 20
                                               BOWLING GREEN STATION
                                               NEW YORK NY  10274

                                                  *ACCT - CLOSING BALANCE **975,683      *

                                                  1X      100                0       0            100
            ------------------------------------------------------------------------------------------------
                    ** TICKET TOTAL        100                          ** TICKET TOTAL           100
            ------------------------------------------------------------------------------------------------

            *** TOTAL DEBITS FOR TODAY ---        100            *** TOTAL CREDITS FOR TODAY ---       100
```

SEC-E-0038445
SEC-SDNY_EPROD-000208997

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                           COM  CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER   07/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      19-  1

************************ DEBITS ************************||************ CREDITS ************************
NBR   UNITS PER    BEGINNING    END          TOTAL     NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS    CERT      CERT #    CERT #           UNITS    CTFS    CERT      CERT #    CERT #           UNITS
********************************************************************************************************

   TICKET # TFR 10145584
   CHA WYLEY         01   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
   CHARLES WYLEY
   5354 AMORSOLO
   DASMARIAS VILLAGE
   MAKATI CITY
   PHILIPPINES

   *ACCT - CLOSING BALANCE ******* 0    *

   1X        100     DEBIT  19234   19234        100
DRS/PRO: P BRK 00000052 COR LLC
TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
P201518900532  B0052003  71980438

   TICKET # TFR 10145584
   CAR HAWORTH       01   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
   CAROL HAWORTH
   88 TOPCLIFFE RD
   SOWERBY
   THIRSKY NORTH YORKSHIRE YO7 1RY
   ENGLAND

   *ACCT - CLOSING BALANCE ******* 0    *

   1X        100     DEBIT  19235   19235        100
DRS/PRO: P BRK 00000052 COR LLC
TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
P201518900825  B0052003  3496C593

   TICKET # TFR 10145584
   GEO HAWORTH       01   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
   GEOFF HAWORTH
   88 TOPCLIFF RD
   SOWERBY
   THIRSK NORTH YORKSHIRE YO7 1RY
   ENGLAND

   *ACCT - CLOSING BALANCE ******* 0    *

   1X        100     DEBIT  19236   19236        100
DRS/PRO: P BRK 00000052 COR LLC
TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
P201518900829  B0052003  3496C593
```

SEC-E-0038444
SEC-SDNY_EPROD-000208996

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV               DATE OF TRANSFER   07/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      19-  2

************************* DEBITS  ************************|*********************** CREDITS  *************************
 NBR   UNITS PER    BEGINNING     END        TOTAL       | NBR   UNITS PER   BEGINNING      END            TOTAL
 CTFS    CERT      CERT #   CERT #           UNITS       | CTFS    CERT     CERT #     CERT #              UNITS
**********************************************************|***********************************************************

                                                           CEDEF          01   13-2555119      TICKET # TFR 10145584

                                                           CEDE & CO (FAST)
                                                           P O BOX 20
                                                           BOWLING GREEN STATION
                                                           NEW YORK NY  10274

                                                              *ACCT - CLOSING BALANCE **975,983     *

                                                           1X          300              0        0            300

              ** TICKET TOTAL         300                                   ** TICKET TOTAL            300


         *** TOTAL DEBITS FOR TODAY ---       300               *** TOTAL CREDITS FOR TODAY ---       300
```

SEC-E-0038443
SEC-SDNY_EPROD-000208995

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER   07/14/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        20-  1

******************** DEBITS ******************** | ************ CREDITS ********************
 1  NBR   UNITS PER   BEGINNING    END          TOTAL      NBR   UNITS PER   BEGINNING    END          TOTAL
 2  CTFS    CERT      CERT #     CERT #         UNITS      CTFS    CERT      CERT #     CERT #        UNITS
 3  ********************************************          ************************************************
 4
 5  ------ TICKET # TFR 10145646
 6  STU CANNELL       01    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
 7  STUART CANNELL
 8  PUDDLE COTTAGE
 9  5 OXFORD ROW
10  SUNBURY ON THAMES TW16 5QY
11  ENGLAND
12
13     *ACCT - CLOSING BALANCE ******** 0    *
14
15  1X     100     DEBIT  19292   19292        100
16  DRS/FRO: P BRK 00000052 COR LLC
17  TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
18  P2015194018S2  E0052003  61948220
19
20                                                      CEDEF           01   13-2555119          TICKET # TFR 10145646
21
22                                                      CEDE & CO (FAST)
23                                                      P O BOX 20
24                                                      BOWLING GREEN STATION
25                                                      NEW YORK NY  10274
26
27
28                                                         *ACCT - CLOSING BALANCE **976,083    *
29
30                                                      1X       100          0        0           100
31  ----------------------------------------------      ------------------------------------------------
32                ** TICKET TOTAL        100                            ** TICKET TOTAL          100
33
34
35
36
37        *** TOTAL DEBITS FOR TODAY ---      100            *** TOTAL CREDITS FOR TODAY ---      100
38
```

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION               CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV     DATE OF TRANSFER   07/15/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER      21-  1

**********************  DEBITS  ********************|********************  CREDITS  ********************
 NBR   UNITS PER   BEGINNING   END            TOTAL   NBR   UNITS PER   BEGINNING   END            TOTAL
 CTFS    CERT     CERT #    CERT #            UNITS   CTFS    CERT     CERT #    CERT #            UNITS
*****************************************************|*****************************************************

  TICKET # TFR 10145665
  JAM BROWN          01     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
  JAMIE LAWSON-BROWN
  6 MANSON MEWS
  LONDON SW7 5AF
  ENGLAND


    *ACCT - CLOSING BALANCE ******* 0     *

   1X      100      DEBIT  19305   19305        100
  DRS/PRO: P BRK 00000052 COR LLC
  TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
  P201519501016  B0052003  51579306

  TICKET # TFR 10145665
  PAU COKER          01     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
  PAUL COKER
  DALE COTTAGE
  MILL STREET
  WESTERHAM
  KENT TN16 1TH
  ENGLAND
    *ACCT - CLOSING BALANCE ******** 0     *

   1X      100      DEBIT  19306   19306        100
  DRS/PRO: P BRK 00000052 COR LLC
  TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
  P201519501021  B0052003  27970855

                                                   CEDEF         01   13-2555119        TICKET # TFR 10145665

                                                   CEDE & CO (FAST)
                                                   P O BOX 20
                                                   BOWLING GREEN STATION
                                                   NEW YORK NY  10274

                                                     *ACCT - CLOSING BALANCE **976,283     *

                                                   1X      200           0        0            200

               ** TICKET TOTAL        200                        ** TICKET TOTAL              200


        *** TOTAL DEBITS FOR TODAY ---      200          *** TOTAL CREDITS FOR TODAY ---       200
```

SEC-E-0038441
SEC-SDNY_EPROD-000208993

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER   07/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER      22-  1
```

| NBR  | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|------|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
TICKET # TFR 10145680
SIM PIPER            01    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
SIMON PIPER
6 SANDERS CLOSE
STANSTED
ESSEXCM24 8 GY
ENGLAND
UK
    *ACCT - CLOSING BALANCE ******* 0   *

    1X      100      DEBIT  19357   19357        100
DRS/PRO: P ERK 00000901 BANK OF NY
TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
P201519600428  A0901092  181621

TICKET # TFR 10145680
TER FARROW           01    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
TERRY FARROW
47 TOWNCOURT CRESCENT
PETTS WOOD
KENT BR5 1PE
ENGLAND

    *ACCT - CLOSING BALANCE ******* 0   *

    1X      100      DEBIT  19358   19358        100
DRS/PRO: P ERK 00000052 COR LLC
TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
P201519600853  B0052003  77861703

                                                 CEDKF         01   13-2555119        TICKET # TFR 10145680

                                                 CEDE & CO (FAST)
                                                 P O BOX 20
                                                 BOWLING GREEN STATION
                                                 NEW YORK NY  10274

                                                 *ACCT - CLOSING BALANCE **976,483   *

                                                 1X     200      0        0          200

              ** TICKET TOTAL        200                  ** TICKET TOTAL          200

        *** TOTAL DEBITS FOR TODAY ---     200        *** TOTAL CREDITS FOR TODAY ---      200
```

SEC-E-0038440
SEC-SDNY_EPROD-000208992

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV                  DATE OF TRANSFER   07/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      23-  1

************************* DEBITS ***********************************|*********** CREDITS *************************
NBR  UNITS PER    BEGINNING      END        TOTAL     |  NBR   UNITS PER    BEGINNING      END         TOTAL
CTFS    CERT     CERT #       CERT #       UNITS      |  CTFS     CERT     CERT #       CERT #         UNITS
*************************************************************************************************************

   TICKET # TFR 10145705
   JON A EDDIS         01    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
   JONATHAN A EDDIS
   28 SPEED HOUSE
   LONDON  EC2Y 8AT
   UNITED KINGDOM


     *ACCT - CLOSING BALANCE ****** 0      *

    1X        100      DEBIT  19457  19457          100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
   P201519701791  B0052003  73444599

                                                          CEDEF          01    13-2555119             TICKET # TFR 10145705

                                                          CEDE & CO (FAST)
                                                          P O BOX 20
                                                          BOWLING GREEN STATION
                                                          NEW YORK NY  10274

                                                            *ACCT - CLOSING BALANCE **976,583     *

                                                            1X        100            0         0          100

                   ** TICKET TOTAL       100                                ** TICKET TOTAL            100


        *** TOTAL DEBITS FOR TODAY ----     100              *** TOTAL CREDITS FOR TODAY ----        100
```

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       23-  1

   ************************** DEBITS *************************|************* CREDITS ***********************
 1  NBR   UNITS PER   BEGINNING     END           TOTAL       NBR   UNITS PER   BEGINNING     END          TOTAL    1
 2  CTFS    CERT      CERT #       CERT #          UNITS       CTFS    CERT     CERT #       CERT #         UNITS    2
 3  *************************************************************************************************************    3
 4                                                                                                                  4
 5    TICKET # TFR 10145705                                                                                         5
 6    JON A EDDIS         01    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                                                                         6
 7    JONATHAN A EDDIS                                                                                              7
 8    28 SPEED HOUSE                                                                                                8
 9    LONDON   EC2Y 8AT                                                                                             9
10    UNITED KINGDOM                                                                                               10
11                                                                                                                 11
12                                                                                                                 12
13      *ACCT - CLOSING BALANCE ****** 0      *                                                                    13
14                                                                                                                 14
15     1X     100    DEBIT   19457  19457        100                                                               15
16    DRS/PRO: P BRK 00000052 COR LLC                                                                              16
17    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR                                                                 17
18    P201519701791  B0052003  73444599                                                                           18
19                                                                                                                 19
20                                                     CEDEF        01   13-2555119        TICKET # TFR 10145705   20
21                                                                                                                 21
22                                                     CEDE & CO (FAST)                                            22
23                                                     P O BOX 20                                                  23
24                                                     BOWLING GREEN STATION                                       24
25                                                     NEW YORK NY  10274                                          25
26                                                                                                                 26
27                                                                                                                 27
28                                                     *ACCT - CLOSING BALANCE **976,583       *                   28
29                                                                                                                 29
30                                                      1X      100              0       0        100             30
31                                                                                                                 31
32                ** TICKET TOTAL        100                              ** TICKET TOTAL        100              32
33                                                                                                                 33
34                                                                                                                 34
35                                                                                                                 35
36                                                                                                                 36
37         *** TOTAL DEBITS FOR TODAY ---    100              *** TOTAL CREDITS FOR TODAY ---     100             37
```

SEC-E-0038438
SEC-SDNY_EPROD-000208990

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        24-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS** | | | | | **CREDITS** | | | | |
| TICKET # NER  23601 | | | | | | | | | |
| FRA M FERNANDEZ   01 | | | | | | | | | |
| FRANCISCO MARTIN FERNANDEZ | | | | | | | | | |
| 24330 AETNA ST | | | | | | | | | |
| WOODLAND CA  91367 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE **520,900   * | | | | | | | | | |
| 1X | 570,900 | BOOKR | 6290 | 6290 | 570,900 | | | | |
| | | | | | FRA M FERNANDEZ  01 | | | | TICKET # NTR   23601 |
| | | | | | FRANCISCO MARTIN FERNANDEZ | | | | |
| | | | | | 24330 AETNA ST | | | | |
| | | | | | WOODLAND CA  91367 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE **520,900   * | | | | |
| | | | | | 1X | 520,900 | BOOKR | 6706 | 6706 | 520,900 |
| | | | | | TIM J CHEROTTI   01 | | | | TICKET # NTR   23601 |
| | | | | | TIMOTHY J CHEROTTI | | | | |
| | | | | | 3380 BRECKVILLE ROAD SUITE 200 | | | | |
| | | | | | RICHFIELD OH  44286 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***50,000   * | | | | |
| | | | | | 1X | 50,000 | BOOKR | 6705 | 6705 | 50,000 |
| | ** TICKET TOTAL | | 570,900 | | | ** TICKET TOTAL | | 570,900 | |
| TICKET # TTF 10145736 | | | | | | | | | |
| SEA BEAVIS        01       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 | | | | | | | | | |
| SEAN BEAVIS | | | | | | | | | |
| APARTMENT 104 | | | | | | | | | |
| 253 CHALMERS ST | | | | | | | | | |
| REDFERN NSW 2016 | | | | | | | | | |
| AUSTRALIA | | | | | | | | | |
| *ACCT – CLOSING BALANCE ****** 0   * | | | | | | | | | |
| 1X | 100 | DEBIT | 19589 | 19589 | 100 | | | | |
| DRS/DRO: P ERK 00000052 COR LLC | | | | | | | | | |
| TRANS ID     PSP NER  INVESTOR ACCOUNT NBR | | | | | | | | | |

SEC-E-0038437
SEC-SDNY_EPROD-000208989

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   07/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER     24-  2

************************* DEBITS  *************************|************************* CREDITS  *************************
  NBR   UNITS PER  BEGINNING    END           TOTAL       |  NBR   UNITS PER   BEGINNING    END            TOTAL
  CTFS    CERT     CERT #      CERT #          UNITS       |  CTFS    CERT      CERT #      CERT #          UNITS
************************************************************|************************************************************
  P20152010O5E0  B0052003   80539724                       |
                                                           |  CEDEF            01   13-2555119        TICKET # TFR 10145736
                                                           |  CEDE & CO (FAST)
                                                           |  P O BOX 20
                                                           |  BOWLING GREEN STATION
                                                           |  NEW YORK NY  10274
                                                           |
                                                           |          *ACCT - CLOSING BALANCE **976,683       *
                                                           |  1X        100               0         0          100
              ** TICKET TOTAL        100                   |              ** TICKET TOTAL                       100


         *** TOTAL DEBITS FOR TODAY ---    571,000         |    *** TOTAL CREDITS FOR TODAY ---     571,000
```

SEC-E-0038436
SEC-SDNY_EPROD-000208988

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/22/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      25- 1

```
******************** DEBITS *******************|****************** CREDITS *******************
 NBR   UNITS PER    BEGINNING    END        TOTAL      NBR   UNITS PER   BEGINNING    END         TOTAL
 CTFS    CERT       CERT #    CERT #        UNITS      CTFS    CERT       CERT #    CERT #         UNITS
*****************************************************|*****************************************************

   TICKET # TFR 10145751
   PET WRIGHT        01      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
   PETE WRIGHT
   AMPHLETT HOUSE
   27A NETTLEHAM ROAD
   LINCOLN
   LICOLNSHIRE ENGLAND
   UNITED KINGDON
     *ACCT - CLOSING BALANCE ******* 0      *

     1X       100       DEBIT  19616   19616         100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
   P201520200632  B0052003  33133797

   TICKET # TFR 10145751
   STE ROBINSON      01      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
   STEVE ROBINSON
   95 PASIR RIS GROVE 01-39
   SINGAPORE


     *ACCT - CLOSING BALANCE ******* 0      *

     1X       100       DEBIT  19617   19617         100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
   P201520200637  B0052003  44148492

   TICKET # TFR 10145751
   STE HARRAGAN      01      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
   STEVE HARRAGAN
   35 BIRCH LN
   ESSEX CM4 9NA
   UNITED KINDOM

     *ACCT - CLOSING BALANCE ******* 0      *

     1X       100       DEBIT  19618   19618         100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
   P201520200648  B0052003  55304498
```

SEC-E-0038435
SEC-SDNY_EPROD-000208987

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                           COM  CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER  07/22/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER       25-   2

************************** DEBITS ************************|*********************** CREDITS ************************
NBR   UNITS PER   BEGINNING      END        TOTAL     N3R   UNITS PER    BEGINNING      END         TOTAL
CTFS    CERT     CERT #     CERT #         UNITS     CTFS    CERT       CERT #    CERT #           UNITS
***************************************************************************************************************

                                                      CEDRF         01   13-2555119S         TICKET # TFR 10145751

                                                      CEDE & CO (FAST)
                                                      P O BOX 20
                                                      BOWLING GREEN STATION
                                                      NEW YORK NY  10274


                                                     *ACCT - CLOSING BALANCE **976,983    *

                                                      1X      300          0        0         300

                   ** TICKET TOTAL       300                             ** TICKET TOTAL            300



              *** TOTAL DEBITS FOR TODAY ---     300          *** TOTAL CREDITS FOR TODAY ---      300
```

SEC-E-0038434
SEC-SDNY_EPROD-000208986

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/23/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        26-  1

*********************** DEBITS  ***********************||*********** CREDITS  ***********************
NBR   UNITS PER   BEGINNING    END      TOTAL    NBR   UNITS PER   BEGINNING    END       TOTAL
CTFS    CERT     CERT #    CERT #    UNITS    CTFS    CERT     CERT #    CERT #     UNITS
*****************************************************||**********************************************

  TICKET # TFR 10145766
  RIC DEBASTO         01     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
  RICHARD DEBASTO
  61 CAUSE END RD
  WOOTTON
  BEDFORD MK43 9DE
  UNITED KINGDOM

     *ACCT - CLOSING BALANCE ****** 0    *

  1X     100     DEBIT  19650  19650       100
DRS/PRO: P RRK 00000052 COR LLC
TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
P201520301227  B0052003  87648387

                                         CEDEF           01   13-2555119         TICKET # TFR 10145766

                                         CEDE & CO (FAST)
                                         P O BOX 20
                                         BOWLING GREEN STATION
                                         NEW YORK NY  10274

                                            *ACCT - CLOSING BALANCE **977,083    *

                                         1X      100          0      0         100

             ** TICKET TOTAL       100                    ** TICKET TOTAL        100


     *** TOTAL DEBITS FOR TODAY ---    100        *** TOTAL CREDITS FOR TODAY ---    100
```

SEC-E-0038433
SEC-SDNY_EPROD-000208985

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/24/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        27-  1

*********************** DEBITS ********************** ***************** CREDITS ************************
NBR   UNITS PER   BEGINNING      END          TOTAL    NBR   UNITS PER   BEGINNING    END          TOTAL
CTFS     CERT     CERT #       CERT #          UNITS    CTFS    CERT       CERT #     CERT #         UNITS
*********************************************************************************************************

TICKET # TFR   23639
SUGARMAN            01   33-0659948
SUGARMAN FAMILY PARTNERS
ATTN MICHAEL SUGARMAN
211 EAST IMPERIAL HIGHWAY STE 100
FULLERTON CA  92835


   *ACCT - CLOSING BALANCE ******* 0     *

1X    35,000     CR       10      10      35,000

TICKET # TFR   23639
JAS SUGARMAN        01   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
JASON SUGARMAN
9595 WILSHIRE BLVD STE 801
BEVERLY HILLS CA  90212


   *ACCT - CLOSING BALANCE **160,000    *

1X    50,000     CR        8       8      50,000

                                          FULLERTON       01                 TICKET # TFR   23639

                                          FULLERTON TECHNOLOGY FOUNDATION
                                          1401 W VALENCIA DRIVE
                                          FULLERTON CA  92833


                                             *ACCT - CLOSING BALANCE ***85,000     *

                                          1X    50,000     CR       12      12      50,000
                                          1X    35,000     CR       13      13      35,000

             ** TICKET TOTAL      85,000                  ** TICKET TOTAL           85,000


        *** TOTAL DEBITS FOR TODAY ---    85,000       *** TOTAL CREDITS FOR TODAY ---    85,000
```

SEC-E-0038432
SEC-SDNY_EPROD-000208984

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER   07/27/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER         28-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR 10145789 | | | | | | | | | |
| MAR CASTALDO | 01 | 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 | | | | | | | |
| MARCO CASTALDO | | | | | | | | | |
| C/O CREDIT SUISSE | | | | | | | | | |
| CORSO D'ITALIA | | | | | | | | | |
| 00198 ROME | | | | | | | | | |
| ITALY | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE ******* 0   * | | | | | | | | | |
| 1X | 100 | DEBIT 19692 | 19692 | 100 | | | | | |
| DRS/PRO: P ERK 00000052 COR LLC | | | | | | | | | |
| TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201520501638  B0052003  56384621 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145789 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY 10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE **977,183    * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 100 | | ** TICKET TOTAL | | | | 100 |
| | | | | | | | | | |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 100 | | *** TOTAL CREDITS FOR TODAY --- | | | | 100 |

SEC-E-0038431
SEC-SDNY_EPROD-000208983

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER   07/29/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                 JOURNAL NUMBER        29-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR   23670 | | | | | | | | | |
| CHESTER | 01 | 45-6245951 | | | | | | | |
| CHESTER TRUST | | | | | | | | | |
| 1920 BEL AIR ROAD | | | | | | | | | |
| LOS ANGELES CA  90077 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE ***50,000   * | | | | | | | | | |
| 1X | 75,000 | BOOKR | 6123 | 6123 | 75,000 | | | | |
| | | | | | | | | | |
| | | | | | WAL J WEADOCK | 01 | 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 | | TICKET # TFR   23670 |
| | | | | | | | | | |
| | | | | | WALTER J WEADOCK | | | | |
| | | | | | 5340 EAST HARBOR VILLAGE DR #302 | | | | |
| | | | | | VERO BEACH FL  32967 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***25,000   * | | | | |
| | | | | | 1X | 25,000 | CR | 14 | 14 | 25,000 |
| | | | | | | | | | |
| | | | | | CHESTER | 01 | 45-6245951 | | TICKET # TFR   23670 |
| | | | | | | | | | |
| | | | | | CHESTER TRUST | | | | |
| | | | | | 1920 BEL AIR ROAD | | | | |
| | | | | | LOS ANGELES CA  90077 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***50,000   * | | | | |
| | | | | | 1X | 50,000 | CR | 15 | 15 | 50,000 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 75,000 | | ** TICKET TOTAL | | | | 75,000 |
| | | | | | | | | | |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 75,000 | | *** TOTAL CREDITS FOR TODAY --- | | | | 75,000 |

SEC-E-0038430
SEC-SDNY_EPROD-000208982

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER    07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                         JOURNAL NUMBER          30- 1
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|------|-------|-----|-----------|-----------|------|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
        TICKET # TFR    23008
        TIM J CHEROTTI      01
        TIMOTHY J CHEROTTI
        3380 BRECKVILLE ROAD SUITE 200
        RICHFIELD OH  44286


        *ACCT - CLOSING BALANCE ***50,000    *

   1X    50,000    BOOKR    6705    6705    50,000


                                      TIM J CHEROTTI     01                    TICKET # TFR    23008

                                      TIMOTHY J CHEROTTI
                                      3380 BRECKVILLE ROAD SUITE 200
                                      RICHFIELD OH  44286


                                      *ACCT - CLOSING BALANCE ***50,000    *

                                         1X    50,000    CR     16     16        50,000

                ** TICKET TOTAL    50,000                        ** TICKET TOTAL          50,000


                                      THINOPS        01   45-2996071        TICKET # TFR    666325

                                      THINOPS CAPITAL LLC
                                      P.O BOX 8128
                                      THE WOODLANDS TX  77387


                                      *ACCT - CLOSING BALANCE **667,511    *

                                         1X   667,511    CR     17     17       667,511

                ** TICKET TOTAL         0                        ** TICKET TOTAL         667,511
```

SEC-E-0038429
SEC-SDNY_EPROD-000208981

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER    07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER         30-  2

************************* DEBITS ********************* |********************* CREDITS ***********************
 NBR   UNITS PER    BEGINNING    END          TOTAL     NBR   UNITS PER    BEGINNING    END          TOTAL
 CTFS    CERT      CERT #     CERT #          UNITS     CTFS    CERT      CERT #     CERT #          UNITS
*************************************************************************************************************

   TICKET # TFR  666425
   THINOPS        01   45-2996071
   THINOPS CAPITAL LLC
   P.O BOX 8128
   THE WOODLANDS TX  77387


      *ACCT - CLOSING BALANCE **667,511     *

    1X    667,511      CR      17    17        667,511

                                                          THINOPS        01   45-2996071      TICKET # TFR   666425

                                                          THINOPS CAPITAL LLC
                                                          P.O BOX 8128
                                                          THE WOODLANDS TX  77387


                                                             *ACCT - CLOSING BALANCE **667,511     *

                                                           1X    667,511      CR      18    18        667,511

                        ** TICKET TOTAL     667,511                         ** TICKET TOTAL      667,511


   TICKET # TFR 10145837
   CLA VERITIERO     02   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
   CLARE VERITIERO
   37 VICTORIA AVENUE
   DIDSBURY
   MANCHESTERM20 2QX
   ENGLAND
   UK
      *ACCT - CLOSING BALANCE ******* 0     *

    1X      100      DEBIT   19812   19812          100
   DRS/PRO: F BKK 00000052 COR LLC
   TRANS ID     FST NBR   INVESTOR ACCOUNT NBR
   P201521101302  B0052003  19605614
```

SEC-E-0038428
SEC-SDNY_EPROD-000208980

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        30-  3
```

| NBR  UNITS PER   BEGINNING    END | TOTAL | NBR  UNITS PER   BEGINNING    END | TOTAL |
|---|---|---|---|
| CTFS     CERT     CERT #    CERT # | UNITS | CTFS     CERT     CERT #    CERT # | UNITS |

```
TICKET # TFR 10145837
CLA VERITIERO        01    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
CLAUDIO VERITIERO
16 HOLLYBUSH LANE
HARPENDEN
HERTFORDSHIRE AL5 4AT
ENGLAND

    *ACCT - CLOSING BALANCE ******* 0    *

    1X      100     DEBIT  19813   19813          100
DRS/PRO: P BEK 00000052 COR LLC
TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
P201521101322  B0052003  32091749

TICKET # TFR 10145837
DEB HARRAGAN         01    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
DEBORAH HARRAGAN
36 BIRCH LANE
STOCK
ESSEX CM4 9NA
UK
    *ACCT - CLOSING BALANCE ******* 0    *

    1X      100     DEBIT  19814   19814          100
DRS/PRO: P BEK 00000052 COR LLC
TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
P201521101374  B0052003  62829883

                                        CEDEF       01  13-2555119     TICKET # TFR 10145837

                                    CEDE & CO (FAST)
                                    P O BOX 20
                                    BOWLING GREEN STATION
                                    NEW YORK NY  10274

                                        *ACCT - CLOSING BALANCE **977,493    *

                                        1X      300        0       0          300

              ** TICKET TOTAL        300                  ** TICKET TOTAL        300


           *** TOTAL DEBITS FOR TODAY ---   717,811       *** TOTAL CREDITS FOR TODAY ---   1,385,322
```

SEC-E-0038427
SEC-SDNY_EPROD-000208979

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   08/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      31-  1

*********************** DEBITS *********************|**************** CREDITS ************************
NBR   UNITS PER    BEGINNING    END        TOTAL    NBR   UNITS PER    BEGINNING    END         TOTAL
CTFS     CERT      CERT #      CERT #      UNITS    CTFS     CERT      CERT #      CERT #        UNITS
**************************************************** ****************************************************

TICKET # TFR 10145869
JOB HOWARTH        01    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
JOHN HOWARTH
C1/C2 THE VILLAGE
383/2 MOO 12 SUKHUMVIT RD
NONGPRUE BANGLAMUNG
CHONBURI
THAILAND 20150
   *ACCT - CLOSING BALANCE ****** 0    *

   1X       100     DEBIT  19856   19856         100
DRS/PRO: P BRK 00000052 COR LLC
TRANS ID    PSF NBR   INVESTOR ACCOUNT NBR
P201521500612  B0052003  2084996

                                        CEDEF         01   13-2555119        TICKET # TFR 10145869

                                        CEDE & CO (FAST)
                                        P O BOX 20
                                        BOWLING GREEN STATION
                                        NEW YORK NY  10274

                                        *ACCT - CLOSING BALANCE **977,583    *

                                        1X       100         0         0            100

             ** TICKET TOTAL        100                  ** TICKET TOTAL           100


      *** TOTAL DEBITS FOR TODAY ----     100       *** TOTAL CREDITS FOR TODAY ----    100
```

SEC-E-0038426
SEC-SDNY_EPROD-000208978

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   08/12/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        32-  1

*********************** DEBITS *********************|*********************** CREDITS ***********************
  NBR   UNITS PER    BEGINNING   END           TOTAL      NBR   UNITS PER    BEGINNING   END           TOTAL
  CTFS     CERT      CERT #      CERT #         UNITS      CTFS     CERT      CERT #      CERT #         UNITS
*******************************************************************************************************

  TICKET # TFR 10145967
  MAL LANYON      01   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
  MALCOLM LANYON
  ESSELLE LTD
  PO BOX 53125
  DUBAI
  UNITED ARAB EMIRATES

    *ACCT - CLOSING BALANCE ******* 0     *

  1X    100     DEBIT  20003   20003        100
  DRS/PRO: P BRK 00000052 CGR LLC
  TRANS ID    PSF NBR   INVESTOR ACCOUNT NBR
  P201522301693  B0052003  57010204

                                            CEDEF        01   13-2555119        TICKET # TFR 10145967

                                            CEDE & CO (FAST)
                                            P O BOX 20
                                            BOWLING GREEN STATION
                                            NEW YORK NY  10274

                                            *ACCT - CLOSING BALANCE **977,683     *

                                            1X    100              0       0              100

             ** TICKET TOTAL       100                   ** TICKET TOTAL                 100

       *** TOTAL DEBITS FOR TODAY ----      100         *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038425
SEC-SDNY_EPROD-000208977

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CCM  CODE REBEL CORP. (COM STK) $.0001 PV            DATE OF TRANSFER   08/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      33-  1
**********************  DEBITS  *********************|********************  CREDITS  *********************
NBR   UNITS PER   BEGINNING    END          TOTAL     NBR   UNITS PER   BEGINNING    END          TOTAL
CTFS    CERT      CERT #      CERT #         UNITS     CTFS    CERT      CERT #      CERT #         UNITS
*******************************************************************************************************

TICKET # TFR 10146016
STE DRURY       01    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
STEPHEN DRURY
PINCOTT FARM
PINCOTT LANE
WEST HORSLEY
SURREY KT24 6JH
ENGLAND
   *ACCT - CLOSING BALANCE ****** 0    *

   1X     100     DEBIT   20077   20077        100
DRS/PRO: P BRK 00000901 BANK OF NY
TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
P201522600549 A0901092  039535

                                     CEDEF       01   13-2555119        TICKET # TFR 10146016

                                     CEDE & CO (FAST)
                                     P O BOX 20
                                     BOWLING GREEN STATION
                                     NEW YORK NY 1UZ74

                                     *ACCT - CLOSING BALANCE **977,783   *

                                     1X     100          0       0            100

            ** TICKET TOTAL      100                     ** TICKET TOTAL             100


      *** TOTAL DEBITS FOR TODAY ---   100      *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038424
SEC-SDNY_EPROD-000208976

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER      34-  1
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
TICKET # NTR    99323
HARE        01    13-6062916
HARE & CO LLC
C/O BNYMELLON
ATTN BOX # 11203
500 ROSS STREET 154-0455
PITTSBURG PA  15262-0001

  *ACCT - CLOSING BALANCE ******100    *

1X       100      CR       7       7      100


                                    CEDEF         01    13-2555119        TICKET # NTR    99323

                                    CEDE & CO (FAST)
                                    P O BOX 20
                                    BOWLING GREEN STATION
                                    NEW YORK NY  10274

                                    *ACCT - CLOSING BALANCE **977,783    *

                                    1X       0            0       0      100

          ** TICKET TOTAL       100              ** TICKET TOTAL       100


   *** TOTAL DEBITS FOR TODAY ----      100      *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038423
SEC-SDNY_EPROD-000208975

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER  08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      35-  1

*********************  DEBITS  ******************************|**************  CREDITS  ***********************
NBR   UNITS PER    BEGINNING    END         TOTAL   NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS          CERT    CERT #     CERT #       UNITS   CTFS         CERT    CERT #     CERT #        UNITS
**************************************************************************************************
  TICKET # TFR 10146064
  GIL LANDSBERG      01
  GILLIAN LANDSBERG
  5 DURAND GARDANS
  LONDON SW9 0PS
  ENGLAND


  *ACCT - CLOSING BALANCE ******* 0    *

  1X      100      DEBIT   20125   20125       100
  DRS/PRO: P BRK 00000052 COR LLC
  TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
  P201523100877  B0052003  30774836

  TICKET # TFR 10146064
  JON LANDSBERG      01    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
  JONATHAN LANDSBERG
  63 RELIANCE WHARF
  HERTFORD ROAD
  LONDON N1 5ET
  UK

  *ACCT - CLOSING BALANCE ******* 0    *

  1X      100      DEBIT   20126   20126       100
  DRS/PRO: P BRK 00000052 COR LLC
  TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
  P201523100886  B0052003  30774836

  TICKET # TFR 10146064
  LIS GELINAS      01    032-46-071Z
  LISA GELINAS
  CHURCHILAAN 31A II
  AMSTERDAM 1078DD
  NETHERLANDS

  *ACCT - CLOSING BALANCE ******* 0    *

  1X      100      DEBIT   20127   20127       100
  DRS/PRO: P BRK 00000188 TD AMERITR
  TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
  P201523101691  A0188060  786199483
```

SEC-E-0038422
SEC-SDNY_EPROD-000208974

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER  08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      35-  2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10146064 |
| | | | | | | | | | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **978,183 | * | | | |
| | | | | | 1X | 300 | | 0 | 0 | 300 |
| | ** TICKET TOTAL | | | 300 | | | ** TICKET TOTAL | | 300 |
| | | | | | | | | | |
| | *** TOTAL DEBITS FOR TODAY --- | | | 300 | | *** TOTAL CREDITS FOR TODAY --- | | | 300 |

SEC-E-0038421
SEC-SDNY_EPROD-000208973

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER  08/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY              JOURNAL NUMBER        36-  1
```

| NBR  | UNITS PER | BEGINNING | END    | TOTAL | NBR  | UNITS PER | BEGINNING | END    | TOTAL |
|------|-----------|-----------|--------|-------|------|-----------|-----------|--------|-------|
| CTFS | CERT      | CERT #    | CERT # | UNITS | CTFS | CERT      | CERT #    | CERT # | UNITS |

```
TICKET # TFR 10146081
RIT VANDENBROE    01     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
RITA VAN DEN BROECK
KLEINE GANZENDRIES 13
PELLENBERG 3212
BELGIUM


   *ACCT – CLOSING BALANCE ******* 0     *

   1X      100       DEBIT  20129   20129      100
DRS/FRO: P BRK 00000S01 BANK OF NY
TRANS ID    PSF NBR   INVESTOR ACCOUNT NBR
P201523200428  AC901092  162685

                                   CEDEF          01   13-2555119           TICKET # TFR 10146081

                                   CEDE & CO (FAST)
                                   P O BOX 20
                                   BOWLING GREEN STATION
                                   NEW YORK NY 10274

                                       *ACCT – CLOSING BALANCE **978,283    *

                                       1X      100          0        0          100

            ** TICKET TOTAL       100               ** TICKET TOTAL             100


       *** TOTAL DEBITS FOR TODAY ---      100       *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038420
SEC-SDNY_EPROD-000208972

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER       37-  1
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
TICKET # NTR  6666012
CONDOR            01    47-3366618
CONDOR FINANCIAL LLC
23371 MULHOLLAND DR UNIT 184
WOODLAND HILLS CA  91364


*ACCT - CLOSING BALANCE ******* 0    *

1X    50,000    BOOKR   6134   6134        50,000


                                    CONDOR         02                    TICKET # NTR  6666012

                                    CONDOR FINANCIAL LIMITED
                                    83 DUCIE STREET
                                    MANCHESTER ENGLAND M1 2JQ
                                    UNITED KINGDOM

                                    *ACCT - CLOSING BALANCE ***50,000    *

                                    1X    50,000    BOOKR   6927   6927        50,000

            ** TICKET TOTAL    50,000              ** TICKET TOTAL    50,000


        *** TOTAL DEBITS FOR TODAY ---    50,000    *** TOTAL CREDITS FOR TODAY ---    50,000
```

SEC-E-0038419
SEC-SDNY_EPROD-000208971

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER   09/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        38-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|----------|----------------|------------------|------------|-------------|----------|----------------|------------------|------------|-------------|
| | | | | | | AMERICAN        01 | | TICKET # TFR  19048 | |
| | | | | | | AMERICAN CAPITAL VENTURES INC | | | |
| | | | | | | 1507 N E 194TH STREET | | | |
| | | | | | | NORTH MIAMI BEACH FL  33179 | | | |
| | | | | | | *ACCT - CLOSING BALANCE ****4,000    * | | | |
| | | | | | 1X | 4,000 | CR      19 | 19 | 4,000 |
| | | ** TICKET TOTAL | | 0 | | | ** TICKET TOTAL | | 4,000 |
| | | *** TOTAL DEBITS FOR TODAY --- | | 0 | | | *** TOTAL CREDITS FOR TODAY --- | | 4,000 |

SEC-E-0038418
SEC-SDNY_EPROD-000208970

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C396 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CDM  CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER   09/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       39-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | | \*\*\*\*\*\*\*\*\*\*\*\*\*\* CREDITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | | |

```
   TICKET # TFR 10146212
   JON LAWSONBROW     01    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
   JONATHAN LAWSON-BROWN
   MONKS FOLLY HILL TOP LANE
   PANNAL EARROGATE HG3 1PA
   ENGLAND
   UK

   *ACCT - CLOSING BALANCE ****** 0     *

   1X      100      DEBIT   20268    20268         100
   DRS/PRO: P BRK 00000052 CDR LLC
   TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
   P201524501260  B0052003  30780520

                                            CEDEF        01   13-2555119        TICKET # TFR 10146212

                                            CEDE & CO (FAST)
                                            P O BOX 20
                                            BOWLING GREEN STATION
                                            NEW YORK NY 10274

                                            *ACCT - CLOSING BALANCE **978,383     *

                                            1X       100           0        0           100

                ** TICKET TOTAL        100               ** TICKET TOTAL           100

        *** TOTAL DEBITS FOR TODAY ---     100         *** TOTAL CREDITS FOR TODAY ---     100
```

SEC-E-0038417
SEC-SDNY_EPROD-000208969

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C396 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   09/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       40-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR 10146260 | | | | | | | | | |
| ONY IGWE | 01 | 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 | | | | | | | |
| ONYE IGWE | | | | | | | | | |
| 70 MARIAM WALK | | | | | | | | | |
| SINGAPORE 507117 | | | | | | | | | |
| THAILAND | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0    * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT  20327 | 20327 | 100 | | | | | |
| DRS/FRO: P BRK 00000901 BANK OF NY | | | | | | | | | |
| TRANS ID    PSP NBR  INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201525100386  A0901092  331112 | | | | | | | | | |
| | | | | | | | | | |
| TICKET # TFR 10146260 | | | | | | | | | |
| MAR VESTY | 01 | 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 | | | | | | | |
| MARK VESTY | | | | | | | | | |
| 166/84 ROB BUNING RD | | | | | | | | | |
| NAI MUAND SUB DISTRICT | | | | | | | | | |
| MUANG DISTRICT | | | | | | | | | |
| KHON KAEN 4000 | | | | | | | | | |
| THAILAND | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0    * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT  20328 | 20328 | 100 | | | | | |
| DRS/FRO: P BRK 00000052 CCR LLC | | | | | | | | | |
| TRANS ID    PSP NBR  INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201525100915  B0052003  83102862 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | TICKET # TFR 10146260 | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY 10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **978,583    * | | | | |
| | | | | | 1X | 200 | 0 | 0 | 200 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 200 | | ** TICKET TOTAL | | | | 200 |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 200 | | *** TOTAL CREDITS FOR TODAY --- | | | | 200 |

SEC-E-0038416
SEC-SDNY_EPROD-000208968

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   09/11/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER      41-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # NTR  6666224 | | | | | | | | | |
| HILLTOP | 01 | 45-6232923 | | | | | | | |
| HILLTOP TRUST | | | | | | | | | |
| 711 S CARSON ST STE 4 | | | | | | | | | |
| CARSON CITY NV  89701 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE **225,000 | | * | | | | | | | |
| 1X | 300,000 | BOOKR | 6129 | 6129 | 300,000 | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | TICKET # NTR  6666224 | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE 1,053,583 | | | * | |
| | | | | | 1X | 0 | 0 | 0 | 75,000 |
| | | | | | HILLTOP | 01 | 45-6232923 | TICKET # NTR  6666224 | |
| | | | | | HILLTOP TRUST | | | | |
| | | | | | 711 S CARSON ST STE 4 | | | | |
| | | | | | CARSON CITY NV  89701 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **225,000 | | | * | |
| | | | | | 1X | 225,000 | BOOKR | 6960 | 6960 | 225,000 |
| | ** TICKET TOTAL | | 300,000 | | | ** TICKET TOTAL | | 300,000 | |
| | *** TOTAL DEBITS FOR TODAY --- | | 300,000 | | | *** TOTAL CREDITS FOR TODAY --- | | 300,000 | |

SEC-E-0038415
SEC-SDNY_EPROD-000208967

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   09/15/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      42-  1
```

| | NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS | |

```
 6   TICKET # TFR 10146329
 6   PIE THERON       01    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
 7   PIETER THERON
 8   MAITLAND MONACO S.A.M
 9   MONTE CARLO SUN
10   74 BOULEVARD D'ITALIE
11   MC 98000
12   MONACO
13      *ACCT - CLOSING BALANCE ****** 0   *
14
15   1X    100      DEBIT  20383    20383      100
16   DRS/PRC: P BRK 00000052 COR LLC
17   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
18   P201525700387  B0052003   49370989
19
20                                          CEDEF        01  13-2555119        TICKET # TFR 10146329
21
22                                          CEDE & CO (FAST)
23                                          P O BOX 20
24                                          BOWLING GREEN STATION
25                                          NEW YORK NY 10274
26
27
28                                          *ACCT - CLOSING BALANCE 1,053,683   *
29
30                                          1X     100       0      0        100
31
32      ** TICKET TOTAL       100              ** TICKET TOTAL        100
33
34
35
37      *** TOTAL DEBITS FOR TODAY ---   100    *** TOTAL CREDITS FOR TODAY ---   100
```

SEC-E-0038414
SEC-SDNY_EPROD-000208966

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   09/29/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      43-  1
```

| NBR  UNITS PER   BEGINNING     END        TOTAL | NBR  UNITS PER   BEGINNING     END        TOTAL |
|---|---|
| CTFS    CERT     CERT #   CERT #          UNITS | CTFS    CERT     CERT #   CERT #          UNITS |

```
 4
 5   TICKET # TFR 10146477
 6   MIK FAZAL        01    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
 7   MIKE FAZAL
 8   UPTON LOVELL
 9   329 OLDFIELD ROAD
10   ALTRICHAM CHESHIRE WA14 4QF
11   ENGLAND
12   UK
13      *ACCT - CLOSING BALANCE ******* 0     *
14
15    1X       100     DEBIT  20558   20558          100
16   DRS/PRO: P BRK 00000052 COR LLC
17   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
18   P201527101055  80052003  89875442
19
20                                          CEDEF      01   13-2555119          TICKET # TFR 10146477
21
22                                          CEDE & CO [FAST]
23                                          P O BOX 20
24                                          BOWLING GREEN STATION
25                                          NEW YORK NY 10274
26
27                                             *ACCT - CLOSING BALANCE 1,053,783       *
28
29
30                                           1X       100         0       0            100
31
32             ** TICKET TOTAL        100                ** TICKET TOTAL              100
33
34
35
36
37       *** TOTAL DEBITS FOR TODAY ---      100       *** TOTAL CREDITS FOR TODAY ---      100
38
```

SEC-E-0038413
SEC-SDNY_EPROD-000208965

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   10/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      44-   1
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ***************** DEBITS ****************** | | | | | ****************** CREDITS ****************** | | | | |
| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | |

```
     TICKET # TFR 10146642
     NAV TAKIAR         01    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
     NAVEEN TAKIAR
     32 SANDHURST DRIVE
     WILMSLOW
     CHESHIRE SK9 2GP
     ENGLAND
     UNITED KINGDOM
        *ACCT - CLOSING BALANCE ******* 0    *

     1X      100     DEBIT   20695   20695        100
     DRS/PRO: P BRK 00000052 COR LLC
     TRANS ID     FSP NBR  INVESTOR ACCOUNT NBR
     P201528800906  B0052003  30246652

                                              CEDEF           01   13-2555119        TICKET # TFR 10146642

                                              CEDE & CO (FAST)
                                              P O BOX 20
                                              BOWLING GREEN STATION
                                              NEW YORK NY 10274

                                                 *ACCT - CLOSING BALANCE 1,053,883   *
                                                 1X      100              0       0        100

                 ** TICKET TOTAL       100                      ** TICKET TOTAL       100


          *** TOTAL DEBITS FOR TODAY ---   100          *** TOTAL CREDITS FOR TODAY ---   100
```

SEC-E-0038412
SEC-SDNY_EPROD-000208964

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV            DATE OF TRANSFER   10/27/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      45-  1
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
TICKET # TFR 10146748
JEA VANDENBRCE      01      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
JEAN-PIERRE VAN DEN BROECK
KLEINE GANZENDRIES 13
PELLENGRERG 3212
BELGIUM

   *ACCT - CLOSING BALANCE ****** 0    *

   1X     100      DEBIT   20891   20891        100
DRS/PRO: P BKK 00000901 BANK OF NY
TRANS ID     PSF NBR    INVESTOR ACCOUNT NBR
P201529900620  A0901092  162685

                                        CEDEF        01   13-2555119        TICKET # TFR 10146748

                                        CEDE & CO (FAST)
                                        P O BOX 20
                                        BOWLING GREEN STATION
                                        NEW YORK NY 10274

                                        *ACCT - CLOSING BALANCE 1,053,983    *
                                           1X      100           0      0              100

              ** TICKET TOTAL        100                    ** TICKET TOTAL           100


        *** TOTAL DEBITS FOR TODAY ---    100        *** TOTAL CREDITS FOR TODAY ---    100
```

SEC-E-0038411
SEC-SDNY_EPROD-000208963

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER  11/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER      46-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BURNHAM | 01 | 13-3435435 | TICKET # TFR | 19154 |
| | | | | | BURNHAM SECURITIES INC | | | | |
| | | | | | 18500 VON KARMAN AVENUE SUITE 560 | | | | |
| | | | | | IRVINE CA  92612 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **150,000 | | | * | |
| | | | | | 1X | 150,000 | CR | 20 | 20 | 150,000 |
| | | ** TICKET TOTAL | | 0 | | | ** TICKET TOTAL | | 150,000 |
| | | *** TOTAL DEBITS FOR TODAY --- | | 0 | | | *** TOTAL CREDITS FOR TODAY --- | | 150,000 |

SEC-E-0038410
SEC-SDNY_EPROD-000208962

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER  12/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      47-  1

```
*********************** DEBITS ********************||******** CREDITS **********************
  NBR   UNITS PER   BEGINNING    END        TOTAL   NBR  UNITS PER    BEGINNING    END         TOTAL
  CTFS    CERT      CERT #     CERT #        UNITS   CTFS   CERT       CERT #     CERT #        UNITS
**********************************************************************************************************

TICKET # TFR    23467
BURNHAM            01    13-3435435
BURNHAM SECURITIES INC
18500 VON KARMAN AVENUE SUITE 560
IRVINE CA  92612


   *ACCT - CLOSING BALANCE ****** 0    *

  1X   150,000    CR       20      20      150,000
                                                    HUG DUNKERLEY       01   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      TICKET # TFR    23467

                                                    HUGH DUNKERLEY
                                                    105 WALDORF
                                                    IRVINE CA  92612


                                                       *ACCT - CLOSING BALANCE ***87,500      *
                                                     1X   37,500    CR       21      21      37,500
                                                    DAN J MCCLORY       01   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      TICKET # TFR    23467

                                                    DANIEL J MCCLORY
                                                    37 CARDIFF
                                                    LAGUNA NIGUEL CA  92677


                                                       *ACCT - CLOSING BALANCE ***37,500      *
                                                     1X   37,500    CR       22      22      37,500
                                                    BURNHAM             02   13-3435435       TICKET # TFR    23467

                                                    BURNHAM SECURITIES INC
                                                    40 W 57TH ST 28TH FL
                                                    NEW YORK NY  10019


                                                       *ACCT - CLOSING BALANCE ***75,000      *
                                                     1X   45,000    CR       23      23      45,000
                                                     1X   30,000    CR       24      24      30,000
                    ** TICKET TOTAL     150,000                          ** TICKET TOTAL     150,000
```

SEC-E-0038409
SEC-SDNY_EPROD-000208961

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   12/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER     47-   2

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|------|------|--------|--------|-------|------|------|--------|--------|-------|

*** TOTAL DEBITS FOR TODAY ---        150,000          *** TOTAL CREDITS FOR TODAY ---        150,000

SEC-E-0038408
SEC-SDNY_EPROD-000208960

SEC-E-0038408